# Exhibit 18



02733   |   **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00077856**

| ID# | Name | | | | SSN | | Period Start | |
|-----|------|--|--|--|-----|--|--------------|--|
| **D01251** | **RIKKI MCALISTER** | | | | **xxx-xx** | | **12/10/2016** | |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|-----------|
| **12/30/2016** | **10** | **197** | **M-1** | **COMMISSION** | **12/23/2016** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 7,222.50 | $ 31,937.68 |
| DRAW | | | $ 1,384.62 | $ 25,417.70 |
| TRAINING PAY | | | $ | $ 9,890.11 |
| TXBL: LTD* | | | $ 4.34 | $ 82.24 |
| TXBL: STD* | | | $ 5.06 | $ 95.86 |
| **Total Earnings:** | | | **$ 8,616.52** | **$ 67,423.59** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### TAXES:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 1,697.55 | $ 9,565.01 |
| SOCIAL SEC | $ 516.77 | $ 3,875.93 |
| MEDICARE | $ 120.86 | $ 906.47 |
| CO STATE W/H | $ 382.00 | $ 2,789.00 |
| **Total Taxes:** | **$ 2,717.18** | **$ 17,136.41** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| MEDICAL | $ 244.69 | $ 4,252.81 |
| DENTAL | $ 32.40 | $ 615.81 |
| VISION | $ 4.44 | $ 39.96 |
| **Total Deductions:** | **$ 281.53** | **$ 4,908.58** |

| | |
|---|---|
| **Net Pay:** | $ 5,608.41 |
| **Net Pay Year-to-Date:** | $ 45,200.50 |

### PAID LEAVE:

| Plan Name | Available | Taken |
|-----------|-----------|-------|

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 5,608.41 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/30/2016**

**00077856**

Amount:

Pay to the order of:   **RIKKI MCALISTER**   $   ***5,608.41

**Your net pay has been directly deposited into the bank accounts shown**   U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00839**



02733   |   **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. 00077246

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | | xxx-xx | 11/26/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 12/16/2016 | 10 | 197 | M-1 | COMMISSION | 12/09/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 24,715.18 |
| DRAW | | $ | 1,384.62 | $ 24,033.08 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ | 4.34 | $ 77.90 |
| TXBL: STD* | | $ | 5.06 | $ 90.80 |
| **Total Earnings:** | | | $ 1,394.02 | $ 58,807.07 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 62.79 | $ 7,867.46 |
| SOCIAL SEC | $ 68.97 | $ 3,359.16 |
| MEDICARE | $ 16.13 | $ 785.61 |
| CO STATE W/H | $ 47.00 | $ 2,407.00 |
| **Total Taxes:** | $ 194.89 | $ 14,419.23 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 244.69 | $ 4,008.12 |
| DENTAL | $ 32.40 | $ 583.41 |
| VISION | $ 4.44 | $ 35.52 |
| **Total Deductions:** | $ 281.53 | $ 4,627.05 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

| | Net Pay: | $ 908.20 |
|---|---|---|
| | Net Pay Year-to-Date: | $ 39,592.09 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 908.20 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 12/16/2016

00077246

Amount:

Pay to the order of:   **RIKKI MCALISTER**

$ *****908.20

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00840**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00076634**

| ID# | Name | | | SSN | Period Start |
|-----|------|--|--|-----|-------------|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **11/12/2016** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|-----------|
| **12/02/2016** | **10** | **197** | **M-1** | **COMMISSION** | **11/25/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|------------|------|-------|--------|-------------|
| COMMISSION | | | $ 1,833.75 | $ 24,715.18 |
| DRAW | | | $ 1,384.62 | $ 22,648.46 |
| TRAINING PAY | | | $ | $ 9,890.11 |
| TXBL: LTD* | | | $ 4.53 | $ 73.56 |
| TXBL: STD* | | | $ 5.28 | $ 85.74 |
| **Total Earnings:** | | | **$ 3,228.18** | **$ 57,413.05** |

**TAXES:**

| Description | Amount | Year-to-Date |
|------------|--------|-------------|
| FEDERAL W/H | $ 333.63 | $ 7,804.67 |
| SOCIAL SEC | $ 182.70 | $ 3,290.19 |
| MEDICARE | $ 42.73 | $ 769.48 |
| CO STATE W/H | $ 132.00 | $ 2,360.00 |
| **Total Taxes:** | **$ 691.06** | **$ 14,224.34** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|-------------|
| MEDICAL | $ 244.69 | $ 3,763.43 |
| DENTAL | $ 32.40 | $ 551.01 |
| VISION | $ 4.44 | $ 31.08 |
| **Total Deductions:** | **$ 281.53** | **$ 4,345.52** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | | |
|--|--|--|
| **Net Pay:** | $ | **2,245.78** |
| **Net Pay Year-to-Date:** | $ | **38,683.89** |

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|------------|--------|-------------|
| | | |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|-------------|-----------|--------|
| CHECKING | | $ 2,245.78 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/02/2016**

**00076634**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****2,245.78**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00841**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00076028**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **10/29/2016** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **11/18/2016** | **10** | **197** | **M-1** | **COMMISSION** | **11/11/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 22,881.43 |
| DRAW | | $ 1,384.62 | $ | 21,263.84 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ 4.53 | $ | 69.03 |
| TXBL: STD* | | $ 5.28 | $ | 80.46 |

**Total Earnings:** $ 1,394.43 $ 54,184.87

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 62.83 | $ 7,471.04 |
| SOCIAL SEC | $ 69.00 | $ 3,107.49 |
| MEDICARE | $ 16.13 | $ 726.75 |
| CO STATE W/H | $ 47.00 | $ 2,228.00 |

**Total Taxes:** $ 194.96 $ 13,533.28

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 244.69 | $ 3,518.74 |
| DENTAL | $ 32.40 | $ 518.61 |
| VISION | $ 4.44 | $ 26.64 |

**Total Deductions:** $ 281.53 $ 4,063.99

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| | | |

**Net Pay:** $ 908.13
**Net Pay Year-to-Date:** $ 36,438.11

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 908.13 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/18/2016**

**00076028**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*908.13**

Your net pay has been directly deposited into the bank accounts shown

**U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00842**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00075402**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 10/15/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 11/04/2016 | 10 | 197 | M-1 | COMMISSION | 10/28/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $          | $ 22,881.43 |
| DRAW | | $ | 1,384.62 | $ 19,879.22 |
| TRAINING PAY | | | $          | $ 9,890.11 |
| TXBL: LTD* | | $ | 4.53 | $ 64.50 |
| TXBL: STD* | | $ | 5.28 | $ 75.18 |
| **Total Earnings:** | | $ | 1,394.43 | $ 52,790.44 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 62.83 | $ 7,408.21 |
| SOCIAL SEC | $ 69.00 | $ 3,038.49 |
| MEDICARE | $ 16.14 | $ 710.62 |
| CO STATE W/H | $ 47.00 | $ 2,181.00 |
| **Total Taxes:** | $ 194.97 | $ 13,338.32 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 244.69 | $ 3,274.05 |
| DENTAL | $ 32.40 | $ 486.21 |
| VISION | $ 4.44 | $ 22.20 |
| **Total Deductions:** | $ 281.53 | $ 3,782.46 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| | | |

**Net Pay:** $ 908.12
**Net Pay Year-to-Date:** $ 35,529.98

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 908.12 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/04/2016**

**00075402**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ *****908.12

Your net pay has been directly deposited into the bank accounts shown     **U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE



02733  |  **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. 00074702

| ID# | Name | | | SSN | | Period Start |
|---|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | | xxx-xx | | 10/01/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 10/21/2016 | 10 | 197 | M-1 | COMMISSION | 10/14/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $        | 22,881.43 |
| DRAW | | $ 1,384.62 | $ | 18,494.60 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ 4.77 | $ | 59.97 |
| TXBL: STD* | | $ 5.57 | $ | 69.90 |
| **Total Earnings:** | | | $ 1,394.96 | $ 51,396.01 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 62.88 | $ 7,345.38 |
| SOCIAL SEC | $ 69.03 | $ 2,969.49 |
| MEDICARE | $ 16.15 | $ 694.48 |
| CO STATE W/H | $ 47.00 | $ 2,134.00 |
| **Total Taxes:** | $ 195.06 | $ 13,143.35 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 244.69 | $ 3,029.36 |
| DENTAL | $ 32.40 | $ 453.81 |
| VISION | $ 4.44 | $ 17.76 |
| **Total Deductions:** | $ 281.53 | $ 3,500.93 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

| | |
|---|---|
| **Net Pay:** | $ 908.03 |
| **Net Pay Year-to-Date:** | $ 34,621.86 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 908.03 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 10/21/2016

00074702

Pay to the order of: **RIKKI MCALISTER**

Amount: $ *****908.03

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00844**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00073909**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **09/17/2016** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **10/07/2016** | **10** | **197** | **M-1** | **COMMISSION** | **09/30/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $           | $  22,881.43 |
| DRAW | | $  1,384.62 | $ | 17,109.98 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ | 4.77 | $  55.20 |
| TXBL: STD* | | $ | 5.57 | $  64.33 |
| **Total Earnings:** | | | $  1,394.96 | $  50,001.05 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $  62.88 | $  7,282.50 |
| SOCIAL SEC | $  69.03 | $  2,900.46 |
| MEDICARE | $  16.14 | $  678.33 |
| CO STATE W/H | $  47.00 | $  2,087.00 |
| **Total Taxes:** | $  195.05 | $  12,948.29 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $  244.69 | $  2,784.67 |
| DENTAL | $  32.40 | $  421.41 |
| VISION | $  4.44 | $  13.32 |
| **Total Deductions:** | $  281.53 | $  3,219.40 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|

| | |
|---|---|
| **Net Pay:** | $  908.04 |
| **Net Pay Year-to-Date:** | $  33,713.83 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $  908.04 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/07/2016**

**00073909**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $  *****908.04

Your net pay has been directly deposited into the bank accounts shown     U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00845**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00073627**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 09/03/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 09/23/2016 | 10 | 197 | M-1 | COMMISSION | 09/16/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 13,870.00 | $ 22,881.43 |
| DRAW | | | $ 1,384.62 | $ 15,725.36 |
| TRAINING PAY | | | | $ 9,890.11 |
| TXBL: LTD* | | | $ 3.42 | $ 50.43 |
| TXBL: STD* | | | $ 3.99 | $ 58.76 |
| **Total Earnings:** | | | $ 15,262.03 | $ 48,606.09 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 3,837.99 | $ 7,219.62 |
| SOCIAL SEC | $ 928.79 | $ 2,831.43 |
| MEDICARE | $ 217.22 | $ 662.19 |
| CO STATE W/H | $ 690.00 | $ 2,040.00 |
| **Total Taxes:** | $ 5,674.00 | $ 12,753.24 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 244.69 | $ 2,539.98 |
| DENTAL | $ 32.40 | $ 389.01 |
| VISION | $ 4.44 | $ 8.88 |
| **Total Deductions:** | $ 281.53 | $ 2,937.87 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 9,299.09
**Net Pay Year-to-Date:** $ 32,805.79

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 9,299.09 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/23/2016**

**00073627**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ ***9,299.09

Your net pay has been directly deposited into the bank accounts shown    **U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00846**

**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. 00073036

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 08/20/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 09/09/2016 | 10 | 99 | M-1 | COMMISSION | 09/02/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 938.93 | $ 9,011.43 |
| DRAW | | | $ 1,384.62 | $ 14,340.74 |
| TRAINING PAY | | | | $ 9,890.11 |
| TXBL: LTD* | | | $ 3.42 | $ 47.01 |
| TXBL: STD* | | | $ 3.99 | $ 54.77 |
| **Total Earnings:** | | | **$ 2,330.96** | **$ 33,344.06** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 199.05 | $ 3,381.63 |
| SOCIAL SEC | $ 127.07 | $ 1,902.64 |
| MEDICARE | $ 29.71 | $ 444.97 |
| CO STATE W/H | $ 91.00 | $ 1,350.00 |
| **Total Taxes:** | **$ 446.83** | **$ 7,079.24** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 244.69 | $ 2,295.29 |
| DENTAL | $ 32.40 | $ 356.61 |
| VISION | $ 4.44 | $ 4.44 |
| **Total Deductions:** | **$ 281.53** | **$ 2,656.34** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| Net Pay: | $ | 1,595.19 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 23,506.70 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| | | |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,595.19 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 09/09/2016

00073036

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***1,595.19

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00847**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00072361**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **08/06/2016** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|------------|
| **08/26/2016** | **10** | **99** | **M-1** | **COMMISSION** | **08/19/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|------------|------|-------|--------|--------------|
| COMMISSION | | | $ | 8,072.50 |
| DRAW | | $ 1,384.62 | $ | 12,956.12 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ 3.58 | $ | 43.59 |
| TXBL: STD* | | $ 4.17 | $ | 50.78 |
| **Total Earnings:** | | | **$ 1,392.37** | **$ 31,013.10** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| FEDERAL W/H | $ 65.64 | $ 3,182.58 |
| SOCIAL SEC | $ 70.74 | $ 1,775.57 |
| MEDICARE | $ 16.55 | $ 415.26 |
| CO STATE W/H | $ 49.00 | $ 1,259.00 |
| **Total Taxes:** | **$ 201.93** | **$ 6,632.41** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| MEDICAL | $ 219.72 | $ 2,050.60 |
| DENTAL | $ 31.61 | $ 324.21 |
| **Total Deductions:** | **$ 251.33** | **$ 2,374.81** |

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|

| | | |
|--|--|--|
| **Net Pay:** | $ | 931.36 |
| **Net Pay Year-to-Date:** | $ | 21,911.51 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 931.36 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/26/2016**

**00072361**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*931.36**

Your net pay has been directly deposited into the bank accounts shown

**U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00848**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00071784**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 07/23/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 08/12/2016 | 10 | 99 | M-1 | COMMISSION | 08/05/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 8,072.50 | |
| DRAW | | $ 1,384.62 | $ 11,571.50 | |
| TRAINING PAY | | | $ 9,890.11 | |
| TXBL: LTD* | | $ 3.58 | $ 40.01 | |
| TXBL: STD* | | $ 4.17 | $ 46.61 | |
| **Total Earnings:** | | | **$ 1,392.37** | **$ 29,620.73** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 54.49 | $ 3,116.94 |
| SOCIAL SEC | $ 63.83 | $ 1,704.83 |
| MEDICARE | $ 14.93 | $ 398.71 |
| CO STATE W/H | $ 44.00 | $ 1,210.00 |
| **Total Taxes:** | **$ 177.25** | **$ 6,430.48** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 320.44 | $ 1,830.88 |
| DENTAL | $ 42.45 | $ 292.60 |
| **Total Deductions:** | **$ 362.89** | **$ 2,123.48** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| **PAID LEAVE** | Plan Name | Available | Taken |
|---|---|---|---|
| | | | |

| **CONTRIBUTIONS** | Description | Amount | Year-to-Date |
|---|---|---|---|
| | | | |

| Net Pay: | $ | 844.48 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 20,980.15 |

| **DIRECT DEPOSIT** | Account Type | Account ID | Amount |
|---|---|---|---|
| | CHECKING | | $ 844.48 |

Exponent® by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/12/2016**

**00071784**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ *****844.48

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00849**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00071152**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **07/09/2016** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/29/2016** | **10** | **99** | **M-1** | **COMMISSION** | **07/22/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 8,072.50 |
| DRAW | | | $ 1,384.62 | $ 10,186.88 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | | $ 3.58 | $ 36.43 |
| TXBL: STD* | | | $ 4.17 | $ 42.44 |
| **Total Earnings:** | | | **$ 1,392.37** | **$ 28,228.36** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 54.49 | $ 3,062.45 |
| SOCIAL SEC | $ 63.83 | $ 1,641.00 |
| MEDICARE | $ 14.92 | $ 383.78 |
| CO STATE W/H | $ 44.00 | $ 1,166.00 |
| **Total Taxes:** | **$ 177.24** | **$ 6,253.23** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 320.44 | $ 1,510.44 |
| DENTAL | $ 42.45 | $ 250.15 |
| **Total Deductions:** | **$ 362.89** | **$ 1,760.59** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 844.49
**Net Pay Year-to-Date:** $ 20,135.67

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 844.49 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/29/2016**

**00071152**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****844.49

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00850**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00070520

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 06/25/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 07/15/2016 | 10 | 99 | M-1 | COMMISSION | 07/08/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 8,072.50 | |
| DRAW | | $ 1,384.62 | $ 8,802.26 | |
| TRAINING PAY | | | $ 9,890.11 | |
| TXBL: LTD* | | $ 3.58 | $ 32.85 | |
| TXBL: STD* | | $ 4.17 | $ 38.27 | |
| **Total Earnings:** | | | $ 1,392.37 | $ 26,835.99 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 79.52 | $ 3,007.96 |
| SOCIAL SEC | $ 77.66 | $ 1,577.17 |
| MEDICARE | $ 18.17 | $ 368.86 |
| CO STATE W/H | $ 54.00 | $ 1,122.00 |
| **Total Taxes:** | $ 229.35 | $ 6,075.99 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 119.00 | $ 1,190.00 |
| DENTAL | $ 20.77 | $ 207.70 |
| **Total Deductions:** | $ 139.77 | $ 1,397.70 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| Net Pay: | $ | 1,015.50 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 19,291.18 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,015.50 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 07/15/2016

00070520

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***1,015.50

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00851**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00069998**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **06/11/2016** |

| Pay Date | Depatment | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/01/2016** | **10** | **99** | **M-1** | **COMMISSION** | **06/24/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 8,072.50 |
| DRAW | | $ 1,384.62 | $ | 7,417.64 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ 3.80 | $ | 29.27 |
| TXBL: STD* | | $ 4.43 | $ | 34.10 |
| **Total Earnings:** | | | **$ 1,392.85** | **$ 25,443.62** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 79.60 | $ 2,928.44 |
| SOCIAL SEC | $ 77.69 | $ 1,499.51 |
| MEDICARE | $ 18.17 | $ 350.69 |
| CO STATE W/H | $ 54.00 | $ 1,068.00 |
| **Total Taxes:** | **$ 229.46** | **$ 5,846.64** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 119.00 | $ 1,071.00 |
| DENTAL | $ 20.77 | $ 186.93 |
| **Total Deductions:** | **$ 139.77** | **$ 1,257.93** |

| | |
|---|---|
| **Net Pay:** | $ 1,015.39 |
| **Net Pay Year-to-Date:** | $ 18,275.68 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| | | |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,015.39 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/01/2016**

**00069998**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ ***1,015.39

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00852**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00069415**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 05/28/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 06/17/2016 | 10 | 99 | M-1 | COMMISSION | 06/10/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 8,072.50 |
| DRAW | | $ | 1,384.62 | $ 6,033.02 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ | 3.80 | $ 25.47 |
| TXBL: STD* | | $ | 4.43 | $ 29.67 |
| **Total Earnings:** | | $ | 1,392.85 | $ 24,050.77 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 79.60 | $ 2,848.84 |
| SOCIAL SEC | $ 77.69 | $ 1,421.82 |
| MEDICARE | $ 18.17 | $ 332.52 |
| CO STATE W/H | $ 54.00 | $ 1,014.00 |
| **Total Taxes:** | $ 229.46 | $ 5,617.18 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 119.00 | $ 952.00 |
| DENTAL | $ 20.77 | $ 166.16 |
| **Total Deductions:** | $ 139.77 | $ 1,118.16 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 1,015.39
**Net Pay Year-to-Date:** $ 17,260.29

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,015.39 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/17/2016**

**00069415**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*1,015.39**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00853**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00068827**

| ID# | Name | | | SSN | | Period Start |
|---|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | | **05/14/2016** |

| Pay Data | Department | Location | | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|---|
| **06/03/2016** | **10** | **99** | | **M-1** | **COMMISSION** | **05/27/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 8,072.50 |
| DRAW | | $ 1,384.62 | $ | 4,648.40 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | | $ 4.17 | $ 21.67 |
| TXBL: STD* | | | $ 4.86 | $ 25.24 |

**Total Earnings:** $ 1,393.65  $ 22,657.92

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 79.72 | $ 2,769.24 |
| SOCIAL SEC | $ 77.74 | $ 1,344.13 |
| MEDICARE | $ 18.18 | $ 314.35 |
| CO STATE W/H | $ 54.00 | $ 960.00 |

**Total Taxes:** $ 229.64  $ 5,387.72

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 119.00 | $ 833.00 |
| DENTAL | $ 20.77 | $ 145.39 |

**Total Deductions:** $ 139.77  $ 978.39

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 1,015.21
**Net Pay Year-to-Date:** $ 16,244.90

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| | | |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,015.21 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/03/2016**

**00068827**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***1,015.21

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00854**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00068242**

| ID# | Name | | | | SSN | | Period Start |
|---|---|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | | | xxx-xx | | 04/30/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 05/20/2016 | 10 | 99 | M-1 | COMMISSION | 05/13/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 8,072.50 |
| DRAW | | $ 1,384.62 | $ | 3,263.78 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ 4.17 | $ | 17.50 |
| TXBL: STD* | | $ 4.86 | $ | 20.38 |

**Total Earnings:** $ 1,393.65 $ 21,264.27

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | | Year-to-Date |
|---|---|---|---|
| FEDERAL W/H | $ 79.72 | $ | 2,689.52 |
| SOCIAL SEC | $ 77.74 | $ | 1,266.39 |
| MEDICARE | $ 18.18 | $ | 296.17 |
| CO STATE W/H | $ 54.00 | $ | 906.00 |

**Total Taxes:** $ 229.64 $ 5,158.08

**DEDUCTIONS:**

| Description | Amount | | Year-to-Date |
|---|---|---|---|
| MEDICAL | $ 119.00 | $ | 714.00 |
| DENTAL | $ 20.77 | $ | 124.62 |

**Total Deductions:** $ 139.77 $ 838.62

| | **Net Pay:** | $ | 1,015.21 |
|---|---|---|---|
| | **Net Pay Year-to-Date:** | $ | 15,229.69 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,015.21 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/20/2016**

**00068242**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ ***1,015.21

**Your net pay has been directly deposited into the bank accounts shown**   **U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

LGI HOMES 00855

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00067660

| ID# D01251 | Name RIKKI MCALISTER | | SSN xxx-xx | Period Start 04/16/2016 |
| Pay Date 05/06/2016 | Department 10 | Location 99 | Federal W-4 M-1 | Pay Method COMMISSION | Period End 04/29/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 8,072.50 |
| DRAW | | $ 1,384.62 | $ | 1,879.16 |
| TRAINING PAY | | | $ | 9,890.11 |
| TXBL: LTD* | | $ 4.17 | $ | 13.33 |
| TXBL: STD* | | $ 4.86 | $ | 15.52 |

**Total Earnings:** $ 1,393.65  $ 19,870.62

*Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 79.72 | $ 2,609.80 |
| SOCIAL SEC | $ 77.74 | $ 1,188.65 |
| MEDICARE | $ 18.18 | $ 277.99 |
| CO STATE W/H | $ 54.00 | $ 852.00 |

**Total Taxes:** $ 229.64  $ 4,928.44

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 119.00 | $ 595.00 |
| DENTAL | $ 20.77 | $ 103.85 |

**Total Deductions:** $ 139.77  $ 698.85

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|

**Net Pay:** $ 1,015.21
**Net Pay Year-to-Date:** $ 14,214.48

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,015.21 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 05/06/2016

00067660

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***1,015.21

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00856**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00067063**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **04/02/2016** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **04/22/2016** | **10** | **99** | **M-1** | **COMMISSION** | **04/15/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 8,072.50 |
| DRAW | | | $ 494.54 | $ 494.54 |
| TRAINING PAY | | | $ 890.08 | $ 9,890.11 |
| TXBL: LTD* | | | $ 2.31 | $ 9.16 |
| TXBL: STD* | | | $ 2.69 | $ 10.66 |
| **Total Earnings:** | | | **$ 1,389.62** | **$ 18,476.97** |

**TAXES:**

| Description | | Amount | | Year-to-Date |
|---|---|---|---|---|
| FEDERAL W/H | $ | 79.11 | $ | 2,530.08 |
| SOCIAL SEC | $ | 77.49 | $ | 1,110.91 |
| MEDICARE | $ | 18.12 | $ | 259.81 |
| CO STATE W/H | $ | 54.00 | $ | 798.00 |
| **Total Taxes:** | **$** | **228.72** | **$** | **4,698.80** |

**DEDUCTIONS:**

| Description | | Amount | | Year-to-Date |
|---|---|---|---|---|
| MEDICAL | $ | 119.00 | $ | 476.00 |
| DENTAL | $ | 20.77 | $ | 83.08 |
| **Total Deductions:** | **$** | **139.77** | **$** | **559.08** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 1,016.13
**Net Pay Year-to-Date:** $ 13,199.27

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| | | |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,016.13 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/22/2016**

**00067063**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*1,016.13**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00857**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00066486**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | | xxx-xx | 03/19/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 04/08/2016 | 10 | 99 | M-1 | COMMISSION | 04/01/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 8,072.50 | $ 8,072.50 |
| TRAINING PAY | | | $ 1,384.62 | $ 9,000.03 |
| TXBL: LTD* | | | $ 2.31 | $ 6.85 |
| TXBL: STD* | | | $ 2.69 | $ 7.97 |
| **Total Earnings:** | | | $ 9,462.12 | $ 17,087.35 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,974.01 | $ 2,450.97 |
| SOCIAL SEC | $ 577.99 | $ 1,033.42 |
| MEDICARE | $ 135.18 | $ 241.69 |
| CO STATE W/H | $ 428.00 | $ 744.00 |
| **Total Taxes:** | $ 3,115.18 | $ 4,470.08 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 119.00 | $ 357.00 |
| DENTAL | $ 20.77 | $ 62.31 |
| **Total Deductions:** | $ 139.77 | $ 419.31 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|

| | |
|---|---|
| **Net Pay:** | $ 6,202.17 |
| **Net Pay Year-to-Date:** | $ 12,183.14 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 6,202.17 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/08/2016**

**00066486**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ ***6,202.17

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00066090**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 03/05/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 03/24/2016 | 10 | 99 | M-1 | COMMISSION | 03/18/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| TRAINING PAY | | | $ 1,384.62 | $ 7,615.41 |
| TXBL: LTD* | | | $ 2.27 | $ 4.54 |
| TXBL: STD* | | | $ 2.64 | $ 5.28 |
| **Total Earnings:** | | | **$ 1,389.53** | **$ 7,625.23** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 79.10 | $ 476.96 |
| SOCIAL SEC | $ 77.48 | $ 455.43 |
| MEDICARE | $ 18.12 | $ 106.51 |
| CO STATE W/H | $ 54.00 | $ 316.00 |
| **Total Taxes:** | **$ 228.70** | **$ 1,354.90** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 119.00 | $ 238.00 |
| DENTAL | $ 20.77 | $ 41.54 |
| **Total Deductions:** | **$ 139.77** | **$ 279.54** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| Net Pay: | $ | 1,016.15 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 5,980.97 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| | | |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,016.15 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/24/2016**

**00066090**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*1,016.15**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00859**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00065609**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 02/20/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 03/11/2016 | 10 | 99 | M-1 | COMMISSION | 03/04/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| TRAINING PAY | | | $ 1,384.62 | $ 6,230.79 |
| TXBL: LTD* | | | $ 2.27 | $ 2.27 |
| TXBL: STD* | | | $ 2.64 | $ 2.64 |
| | | | | |
| **Total Earnings:** | | | $ 1,389.53 | $ 6,235.70 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 79.10 | $ 397.86 |
| SOCIAL SEC | $ 77.49 | $ 377.95 |
| MEDICARE | $ 18.12 | $ 88.39 |
| CO STATE W/H | $ 54.00 | $ 262.00 |
| **Total Taxes:** | $ 228.71 | $ 1,126.20 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 119.00 | $ 119.00 |
| DENTAL | $ 20.77 | $ 20.77 |
| **Total Deductions:** | $ 139.77 | $ 139.77 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | Net Pay: | $ 1,016.14 |
|---|---|---|
| | Net Pay Year-to-Date: | $ 4,964.82 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| | | |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,016.14 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/11/2016**

**00065609**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***1,016.14

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00860**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00065066**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 02/06/2016 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 02/26/2016 | 10 | 99 | M-1 | COMMISSION | 02/19/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| TRAINING PAY | | | $ 1,384.62 | $ 4,846.17 |
| **Total Earnings:** | | | $ 1,384.62 | $ 4,846.17 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 99.33 | $ 318.76 |
| SOCIAL SEC | $ 85.84 | $ 300.46 |
| MEDICARE | $ 20.08 | $ 70.27 |
| CO STATE W/H | $ 60.00 | $ 208.00 |
| **Total Taxes:** | $ 265.25 | $ 897.49 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| **Total Deductions:** | | |

| **Net Pay:** | $ 1,119.37 |
|---|---|
| **Net Pay Year-to-Date:** | $ 3,948.68 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,119.37 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/26/2016**

**00065066**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***1,119.37**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

LGI HOMES 00861



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00064365**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **01/23/2016** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/12/2016** | **10** | **99** | **M-1** | **COMMISSION** | **02/05/2016** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| TRAINING PAY | | | $ 1,384.62 | $ 3,461.55 |
| **Total Earnings:** | | | $ 1,384.62 | $ 3,461.55 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 99.33 | $ 219.43 |
| SOCIAL SEC | $ 85.85 | $ 214.62 |
| MEDICARE | $ 20.07 | $ 50.19 |
| CO STATE W/H | $ 60.00 | $ 148.00 |
| **Total Taxes:** | $ 265.25 | $ 632.24 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| **Total Deductions:** | | |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

| | | |
|---|---|---|
| **Net Pay:** | $ | 1,119.37 |
| **Net Pay Year-to-Date:** | $ | 2,829.31 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,119.37 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/12/2016**

**00064365**

Pay to the order of: **RIKKI MCALISTER**

Amount:
$ ***1,119.37

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00862**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00063824**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 01/09/2016 |

| Pay Data | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 01/29/2016 | 10 | 99 | M-1 | COMMISSION | 01/22/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| TRAINING PAY | | | $ 1,384.62 | $ 2,076.93 |
| **Total Earnings:** | | | $ 1,384.62 | $ 2,076.93 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 99.33 | $ 120.10 |
| SOCIAL SEC | $ 85.85 | $ 128.77 |
| MEDICARE | $ 20.08 | $ 30.12 |
| CO STATE W/H | $ 60.00 | $ 88.00 |
| **Total Taxes:** | $ 265.26 | $ 366.99 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| **Total Deductions:** | | |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

| | |
|---|---|
| **Net Pay:** | $ 1,119.36 |
| **Net Pay Year-to-Date:** | $ 1,709.94 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,119.36 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/29/2016**

**00063824**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ ***1,119.36

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00863**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **02076090**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 12/26/2015 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 01/15/2016 | 10 | 99 | M-1 | COMMISSION | 01/08/2016 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| TRAINING PAY | | | $ 692.31 | $ 692.31 |
| **Total Earnings:** | | | $ 692.31 | 692.31 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 20.77 | $ 20.77 |
| SOCIAL SEC | $ 42.92 | $ 42.92 |
| MEDICARE | $ 10.04 | $ 10.04 |
| CO STATE W/H | $ 28.00 | $ 28.00 |
| **Total Taxes:** | $ 101.73 | $ 101.73 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| **Total Deductions:** | | |

**Net Pay:** $ 590.58
**Net Pay Year-to-Date:** $ 590.58

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Comerica Bank - Texas
Dallas, TX 75225

Date: **01/15/2016**

**02076090**
32-75/1110

Pay to the order of: **RIKKI MCALISTER**

Amount: $ *****590.58

FIVE HUNDRED NINETY DOLLARS & 58 CENTS

U.S. Dollars

D01251
RIKKI MCALISTER

Northglenn, CO 80260

NON-NEGOTIABLE

**LGI HOMES 00864**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00096311**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **12/09/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **12/29/2017** | **21** | **197** | **M-1** | **COMMISSION** | **12/22/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 5,148.75 | $ 167,178.75 |
| DRAW | | | $ 1,384.62 | $ 36,000.12 |
| TXBL: LTD* | | | $ 12.80 | $ 231.37 |
| TXBL: STD* | | | $ 11.08 | $ 241.80 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 6,557.25** | **$ 205,652.04** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,064.81 | $ 46,702.08 |
| SOCIAL SEC | | $ 7,886.40 |
| MEDICARE | $ 90.70 | $ 2,873.10 |
| CO STATE W/H | $ 276.00 | $ 8,849.00 |
| **Total Taxes:** | **$ 1,431.51** | **$ 66,310.58** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 196.00 | $ 4,718.17 |
| MEDICAL | $ 262.67 | $ 6,523.76 |
| DENTAL | $ 35.28 | $ 868.32 |
| VISION | $ 4.44 | $ 115.44 |
| ESPP | $ 65.33 | $ 1,629.11 |
| **Total Deductions:** | **$ 563.72** | **$ 13,854.80** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 4,538.14
**Net Pay Year-to-Date:** $ 125,013.49

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 196.00 | $ 4,718.17 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 4,538.14 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/29/2017**

**00096311**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ ***4,538.14

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
RIKKI MCALISTER

NORTHGLENN, CO 80260

NON-NEGOTIABLE

**LGI HOMES 00865**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00095871**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 11/25/2017 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 12/15/2017 | 21 | 197 | M-1 | COMMISSION | 12/08/2017 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 162,030.00 |
| DRAW | | $ | 1,384.62 | $ 34,615.50 |
| TXBL: LTD* | | $ | 12.80 | $ 218.57 |
| TXBL: STD* | | $ | 11.08 | $ 230.72 |
| VAC BONUS | | | $ | 2,000.00 |
| **Total Earnings:** | | | $ 1,408.50 | $ 199,094.79 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 57.61 | $ 45,637.27 |
| SOCIAL SEC | | $ 7,886.40 |
| MEDICARE | $ 16.04 | $ 2,782.40 |
| CO STATE W/H | $ 45.00 | $ 8,573.00 |
| **Total Taxes:** | $ 118.65 | $ 64,879.07 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 41.54 | $ 4,522.17 |
| MEDICAL | $ 262.67 | $ 6,261.09 |
| DENTAL | $ 35.28 | $ 833.04 |
| VISION | $ 4.44 | $ 111.00 |
| ESPP | $ 13.85 | $ 1,563.78 |
| **Total Deductions:** | $ 357.78 | $ 13,291.08 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 908.19
**Net Pay Year-to-Date:** $ 120,475.35

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 41.54 | $ 4,522.17 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 908.19 |

Exponent™ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/15/2017**

**00095871**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****908.19

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00866**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00095039

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 11/11/2017 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 12/01/2017 | 10 | 197 | M-1 | COMMISSION | 11/24/2017 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 15,583.75 | $ 162,030.00 |
| DRAW | | | $ 1,384.62 | $ 33,230.88 |
| TXBL: LTD* | | | $ 12.80 | $ 205.77 |
| TXBL: STD* | | | $ 11.08 | $ 219.64 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | $ 16,992.25 | $ 197,686.29 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 4,281.28 | $ 45,579.66 |
| SOCIAL SEC | | $ 7,886.40 |
| MEDICARE | $ 242.00 | $ 2,766.36 |
| CO STATE W/H | $ 753.00 | $ 8,528.00 |
| **Total Taxes:** | $ 5,276.28 | $ 64,760.42 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 339.37 | $ 4,480.63 |
| MEDICAL | $ 262.67 | $ 5,998.42 |
| DENTAL | $ 35.28 | $ 797.76 |
| VISION | $ 4.44 | $ 106.56 |
| ESPP | $ 169.68 | $ 1,549.30 |
| **Total Deductions:** | $ 811.44 | $ 12,933.30 |

| | Net Pay: | $ | 10,880.65 |
|---|---|---|---|
| | Net Pay Year-to-Date: | $ | 119,567.16 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 339.37 | $ 4,480.63 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 10,880.65 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 12/01/2017

00095039

Amount:

Pay to the order of: **RIKKI MCALISTER**          $ **10,880.65

Your net pay has been directly deposited into the bank accounts shown          U.S. Dollars

D01251
RIKKI MCALISTER

NORTHGLENN, CO 80260

NON-NEGOTIABLE

**LGI HOMES 00867**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00094289**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **10/28/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **11/17/2017** | **10** | **197** | **M-1** | **COMMISSION** | **11/10/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 11,297.50 | $ 146,446.25 |
| DRAW | | | $ 1,384.62 | $ 31,846.26 |
| TXBL: LTD* | | | $ 12.80 | $ 192.97 |
| TXBL: STD* | | | $ 11.08 | $ 208.56 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 12,706.00** | **$ 180,694.04** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,895.11 | $ 41,298.38 |
| SOCIAL SEC | | $ 7,886.40 |
| MEDICARE | $ 179.85 | $ 2,524.36 |
| CO STATE W/H | $ 558.00 | $ 7,775.00 |
| **Total Taxes:** | **$ 3,632.96** | **$ 59,484.14** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 253.64 | $ 4,141.26 |
| MEDICAL | $ 262.67 | $ 5,735.75 |
| DENTAL | $ 35.28 | $ 762.48 |
| VISION | $ 4.44 | $ 102.12 |
| ESPP | $ 126.82 | $ 1,380.25 |
| **Total Deductions:** | **$ 682.85** | **$ 12,121.86** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 8,366.31
**Net Pay Year-to-Date:** $ 108,686.51

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 253.64 | $ 4,141.26 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 8,366.31 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/17/2017**

**00094289**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***8,366.31

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00093558**

| ID# | Name | | | SSN | Period Start |
|-----|------|---|---|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **10/14/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|------------|----------|-------------|------------|------------|
| **11/03/2017** | **10** | **197** | **M-1** | **COMMISSION** | **10/27/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 922.50 | $ 135,148.75 |
| DRAW | | | $ 1,384.62 | $ 30,461.64 |
| TXBL: LTD* | | | $ 11.97 | $ 180.17 |
| TXBL: STD* | | | $ 11.08 | $ 197.48 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | $ 2,330.17 | $ 167,988.04 |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 188.11 | $ 38,403.27 |
| SOCIAL SEC | | $ 7,886.40 |
| MEDICARE | $ 29.41 | $ 2,344.51 |
| CO STATE W/H | $ 88.00 | $ 7,217.00 |
| **Total Taxes:** | $ 305.52 | $ 55,851.18 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 46.14 | $ 3,887.62 |
| MEDICAL | $ 262.67 | $ 5,473.08 |
| DENTAL | $ 35.28 | $ 727.20 |
| VISION | $ 4.44 | $ 97.68 |
| ESPP | $ 23.07 | $ 1,253.43 |
| **Total Deductions:** | $ 371.60 | $ 11,439.01 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| Net Pay: | $ 1,630.00 |
|----------|-----------|
| Net Pay Year-to-Date: | $ 100,320.20 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 46.14 | $ 3,887.62 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|--------------|------------|--------|
| CHECKING | | $ 1,630.00 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/03/2017**

**00093558**

| Pay to the order of: | **RIKKI MCALISTER** | Amount: $ ***1,630.00 |
|---|---|---|

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00869**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00092541**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **09/30/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **10/20/2017** | **10** | **197** | **M-1** | **COMMISSION** | **10/13/2017** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 10,647.50 | $ 134,226.25 |
| DRAW | | | $ 1,384.62 | $ 29,077.02 |
| TXBL: LTD* | | | $ 11.97 | $ 168.20 |
| TXBL: STD* | | | $ 11.08 | $ 186.40 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 12,055.17** | **$ 165,657.87** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,684.62 | $ 38,215.16 |
| SOCIAL SEC | | $ 7,886.40 |
| MEDICARE | $ 170.41 | $ 2,315.10 |
| CO STATE W/H | $ 529.00 | $ 7,129.00 |
| **Total Taxes:** | **$ 3,384.03** | **$ 55,545.66** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 240.64 | $ 3,841.48 |
| MEDICAL | $ 262.67 | $ 5,210.41 |
| DENTAL | $ 35.28 | $ 691.92 |
| VISION | $ 4.44 | $ 93.24 |
| ESPP | $ 120.32 | $ 1,230.36 |
| **Total Deductions:** | **$ 663.35** | **$ 11,067.41** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 7,984.74
**Net Pay Year-to-Date:** $ 98,690.20

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 240.64 | $ 3,841.48 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 7,984.74 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/20/2017**

**00092541**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***7,984.74

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00870**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00092122**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 09/16/2017 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 10/06/2017 | 10 | 197 | M-1 | COMMISSION | 09/29/2017 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 21,045.00 | $ 123,578.75 |
| DRAW | | | $ 1,384.62 | $ 27,692.40 |
| TXBL: LTD* | | | $ 11.97 | $ 156.23 |
| TXBL: STD* | | | $ 11.08 | $ 175.32 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | $ 22,452.67 | $ 153,602.70 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 6,293.93 | $ 35,530.54 |
| SOCIAL SEC | $ 89.33 | $ 7,886.40 |
| MEDICARE | $ 321.18 | $ 2,144.69 |
| CO STATE W/H | $ 1,001.00 | $ 6,600.00 |
| **Total Taxes:** | $ 7,705.44 | $ 52,161.63 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 448.59 | $ 3,600.84 |
| MEDICAL | $ 262.67 | $ 4,947.74 |
| DENTAL | $ 35.28 | $ 656.64 |
| VISION | $ 4.44 | $ 88.80 |
| ESPP | $ 224.30 | $ 1,110.04 |
| **Total Deductions:** | $ 975.28 | $ 10,404.06 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 448.59 | $ 3,600.84 |

| | |
|---|---|
| **Net Pay:** | $ 13,748.90 |
| **Net Pay Year-to-Date:** | $ 90,705.46 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 13,748.90 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/06/2017**

**00092122**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **13,748.90**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00871**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00091139**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **09/02/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **09/22/2017** | **10** | **197** | **M-1** | **COMMISSION** | **09/15/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 15,010.00 | $ 102,533.75 |
| DRAW | | | $ 1,384.62 | $ 26,307.78 |
| TXBL: LTD* | | | $ 11.95 | $ 144.26 |
| TXBL: STD* | | | $ 11.08 | $ 164.24 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 16,417.65** | **$ 131,150.03** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 4,095.45 | $ 29,236.61 |
| SOCIAL SEC | $ 999.14 | $ 7,797.07 |
| MEDICARE | $ 233.67 | $ 1,823.51 |
| CO STATE W/H | $ 727.00 | $ 5,599.00 |
| **Total Taxes:** | **$ 6,055.26** | **$ 44,456.19** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 327.89 | $ 3,152.25 |
| MEDICAL | $ 262.67 | $ 4,685.07 |
| DENTAL | $ 35.28 | $ 621.36 |
| VISION | $ 4.44 | $ 84.36 |
| ESPP | $ 163.95 | $ 885.74 |
| **Total Deductions:** | **$ 794.23** | **$ 9,428.78** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | Net Pay: | $ | 9,545.13 |
|---|---|---|---|
| | Net Pay Year-to-Date: | $ | 76,956.56 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 327.89 | $ 3,152.25 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 9,545.13 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/22/2017**

**00091139**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ **\*\*\*9,545.13**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00872**





02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00090406**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **08/19/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **09/08/2017** | **10** | **197** | **M-1** | **COMMISSION** | **09/01/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 87,523.75 |
| DRAW | | $ | 1,384.62 | $ 24,923.16 |
| TXBL: LTD* | | $ | 11.95 | $ 132.31 |
| TXBL: STD* | | $ | 11.08 | $ 153.16 |
| VAC BONUS | | | $ | 2,000.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 58.91 | $ 25,141.16 |
| SOCIAL SEC | $ 68.53 | $ 6,797.93 |
| MEDICARE | $ 16.03 | $ 1,589.84 |
| CO STATE W/H | $ 46.00 | $ 4,872.00 |
| **Total Taxes:** | **$ 189.47** | **$ 38,400.93** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 27.69 | $ 2,824.36 |
| MEDICAL | $ 262.67 | $ 4,422.40 |
| DENTAL | $ 35.28 | $ 586.08 |
| VISION | $ 4.44 | $ 79.92 |
| ESPP | $ 13.85 | $ 721.79 |
| **Total Deductions:** | **$ 343.93** | **$ 8,634.55** |

| **Total Earnings:** | **$ 1,407.65** | **$ 114,732.38** |
|---|---|---|

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 27.69 | $ 2,824.36 |

| **Net Pay:** | $ | 851.22 |
|---|---|---|
| **Net Pay Year-to-Date:** | $ | 67,411.43 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 851.22 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/08/2017**

**00090406**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*851.22**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00873**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00089413**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **08/05/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **08/25/2017** | **10** | **197** | **M-1** | **COMMISSION** | **08/18/2017** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 10,222.50 | $ 87,523.75 |
| DRAW | | | $ 1,384.62 | $ 23,538.54 |
| TXBL: LTD* | | | $ 8.77 | $ 120.36 |
| TXBL: STD* | | | $ 11.08 | $ 142.08 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 11,626.97** | **$ 113,324.73** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,553.00 | $ 25,082.25 |
| SOCIAL SEC | $ 703.42 | $ 6,729.40 |
| MEDICARE | $ 164.51 | $ 1,573.81 |
| CO STATE W/H | $ 510.00 | $ 4,826.00 |
| **Total Taxes:** | **$ 3,930.93** | **$ 38,211.46** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 232.14 | $ 2,796.67 |
| MEDICAL | $ 244.69 | $ 4,159.73 |
| DENTAL | $ 32.40 | $ 550.80 |
| VISION | $ 4.44 | $ 75.48 |
| ESPP | $ 116.07 | $ 707.94 |
| **Total Deductions:** | **$ 629.74** | **$ 8,290.62** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 7,046.45
**Net Pay Year-to-Date:** $ 66,560.21

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 232.14 | $ 2,796.67 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 7,046.45 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/25/2017**

**00089413**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***7,046.45

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00874**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00088699**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **07/22/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **08/11/2017** | **10** | **197** | **M-1** | **COMMISSION** | **08/04/2017** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 77,301.25 |
| DRAW | | | $ 1,384.62 | $ 22,153.92 |
| TXBL: LTD* | | | $ 8.77 | $ 111.59 |
| TXBL: STD* | | | $ 11.08 | $ 131.00 |
| VAC BONUS | | | $ | 2,000.00 |
| **Total Earnings:** | | | **$ 1,404.47** | **$ 101,697.76** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 60.68 | $ 22,529.25 |
| SOCIAL SEC | $ 69.62 | $ 6,025.98 |
| MEDICARE | $ 16.28 | $ 1,409.30 |
| CO STATE W/H | $ 47.00 | $ 4,316.00 |
| **Total Taxes:** | **$ 193.58** | **$ 34,280.53** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 27.69 | $ 2,564.53 |
| MEDICAL | $ 244.69 | $ 3,915.04 |
| DENTAL | $ 32.40 | $ 518.40 |
| VISION | $ 4.44 | $ 71.04 |
| ESPP | $ 13.85 | $ 591.87 |
| **Total Deductions:** | **$ 323.07** | **$ 7,660.88** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 867.97
**Net Pay Year-to-Date:** $ 59,513.76

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 27.69 | $ 2,564.53 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 867.97 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/11/2017**

**00088699**

Pay to the order of: | **RIKKI MCALISTER**

Amount: $ *****867.97

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00875**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00088094**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 07/08/2017 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 07/28/2017 | 10 | 197 | M-1 | COMMISSION | 07/21/2017 |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 1,022.50 | $ 77,301.25 |
| DRAW | | | $ 1,384.62 | $ 20,769.30 |
| TXBL: LTD* | | | $ 7.93 | $ 102.82 |
| TXBL: STD* | | | $ 9.24 | $ 119.92 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | $ 2,424.29 | $ 100,293.29 |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 205.06 | $ 22,468.57 |
| SOCIAL SEC | $ 132.85 | $ 5,956.36 |
| MEDICARE | $ 31.07 | $ 1,393.02 |
| CO STATE W/H | $ 93.00 | $ 4,269.00 |
| **Total Taxes:** | $ 461.98 | $ 34,086.95 |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 48.14 | $ 2,536.84 |
| MEDICAL | $ 244.69 | $ 3,670.35 |
| DENTAL | $ 32.40 | $ 486.00 |
| VISION | $ 4.44 | $ 66.60 |
| ESPP | $ 24.07 | $ 578.02 |
| **Total Deductions:** | $ 353.74 | $ 7,337.81 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 1,591.40
**Net Pay Year-to-Date:** $ 58,645.79

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 48.14 | $ 2,536.84 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,591.40 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/28/2017**

**00088094**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***1,591.40

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00876**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00087370**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **06/24/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/14/2017** | **10** | **197** | **M-1** | **COMMISSION** | **07/07/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 31,045.00 | $ 76,278.75 |
| DRAW | | | $ 1,384.62 | $ 19,384.68 |
| TXBL: LTD* | | | $ 7.93 | $ 94.89 |
| TXBL: STD* | | | $ 9.24 | $ 110.68 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | $ 32,446.79 | $ 97,869.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 10,180.66 | $ 22,263.51 |
| SOCIAL SEC | $ 1,994.25 | $ 5,823.51 |
| MEDICARE | $ 466.40 | $ 1,361.95 |
| CO STATE W/H | $ 1,455.00 | $ 4,176.00 |
| **Total Taxes:** | $ 14,096.31 | $ 33,624.97 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 648.59 | $ 2,488.70 |
| MEDICAL | $ 244.69 | $ 3,425.66 |
| DENTAL | $ 32.40 | $ 453.60 |
| VISION | $ 4.44 | $ 62.16 |
| ESPP | $ 324.30 | $ 553.95 |
| **Total Deductions:** | $ 1,254.42 | $ 6,984.07 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | Net Pay: | $ 17,078.89 |
|---|---|---|
| | Net Pay Year-to-Date: | $ 57,054.39 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 648.59 | $ 2,488.70 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 17,078.89 |

Exponent**HR** by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/14/2017**

**00087370**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*17,078.89**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00877**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00086417**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **06/10/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **06/30/2017** | **10** | **197** | **M-1** | **COMMISSION** | **06/23/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VACATION | 0.0000 | 32.0000 | $ 0.00 | $ 0.00 |
| COMMISSION | | | $ 5,025.00 | $ 45,233.75 |
| DRAW | | | $ 1,384.62 | $ 18,000.06 |
| TXBL: LTD* | | | $ 7.32 | $ 86.96 |
| TXBL: STD* | | | $ 8.53 | $ 101.44 |
| VAC BONUS | | | $ 2,000.00 | $ 2,000.00 |
| **Total Earnings:** | | 32.0000 | $ 8,425.47 | $ 65,422.21 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,544.91 | $ 12,082.85 |
| SOCIAL SEC | $ 504.92 | $ 3,829.26 |
| MEDICARE | $ 118.08 | $ 895.55 |
| CO STATE W/H | $ 357.00 | $ 2,721.00 |
| **Total Taxes:** | $ 2,524.91 | $ 19,528.66 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 336.38 | $ 1,840.11 |
| MEDICAL | $ 244.69 | $ 3,180.97 |
| DENTAL | $ 32.40 | $ 421.20 |
| VISION | $ 4.44 | $ 57.72 |
| ESPP | $ 84.10 | $ 229.65 |
| **Total Deductions:** | $ 702.01 | $ 5,729.65 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 336.38 | $ 1,840.11 |

| | | |
|---|---|---|
| **Net Pay:** | $ | **5,182.70** |
| **Net Pay Year-to-Date:** | $ | **39,975.50** |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 5,182.70 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/30/2017**

**00086417**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ **\*\*\*5,182.70**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00878**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00086056**

| IDF | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **05/27/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **06/16/2017** | **10** | **197** | **M-1** | **COMMISSION** | **06/09/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VACATION | 0.0000 | 24.0000 | $ | 0.00 |
| COMMISSION | | | $ | 40,208.75 |
| DRAW | | | $ 1,384.62 | $ 16,615.44 |
| TXBL: LTD* | | | $ 7.32 | $ 79.64 |
| TXBL: STD* | | | $ 8.53 | $ 92.91 |
| **Total Earnings:** | | **24.0000** | **$ 1,400.47** | **$ 56,996.74** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 57.51 | $ 10,537.94 |
| SOCIAL SEC | $ 69.37 | $ 3,324.34 |
| MEDICARE | $ 16.23 | $ 777.47 |
| CO STATE W/H | $ 45.00 | $ 2,364.00 |
| **Total Taxes:** | **$ 188.11** | **$ 17,003.75** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 55.38 | $ 1,503.73 |
| MEDICAL | $ 244.69 | $ 2,936.28 |
| DENTAL | $ 32.40 | $ 388.80 |
| VISION | $ 4.44 | $ 53.28 |
| ESPP | $ 13.85 | $ 145.55 |
| **Total Deductions:** | **$ 350.76** | **$ 5,027.64** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 845.75
**Net Pay Year-to-Date:** $ 34,792.80

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 1,503.73 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 845.75 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/16/2017**

**00086056**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*845.75**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00879**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00085174**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **05/13/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **06/02/2017** | **10** | **197** | **M-1** | **COMMISSION** | **05/26/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 40,208.75 |
| DRAW | | | $ 1,384.62 | $ 15,230.82 |
| TXBL: LTD* | | | $ 7.20 | $ 72.32 |
| TXBL: STD* | | | $ 8.40 | $ 84.38 |
| **Total Earnings:** | | | **$ 1,400.22** | **$ 55,596.27** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 57.48 | $ 10,480.43 |
| SOCIAL SEC | $ 69.36 | $ 3,254.97 |
| MEDICARE | $ 16.22 | $ 761.24 |
| CO STATE W/H | $ 45.00 | $ 2,319.00 |
| **Total Taxes:** | **$ 188.06** | **$ 16,815.64** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 55.38 | $ 1,448.35 |
| MEDICAL | $ 244.69 | $ 2,691.59 |
| DENTAL | $ 32.40 | $ 356.40 |
| VISION | $ 4.44 | $ 48.84 |
| ESPP | $ 13.85 | $ 131.70 |
| **Total Deductions:** | **$ 350.76** | **$ 4,676.88** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 1,448.35 |

| | |
|---|---|
| **Net Pay:** | $ 845.80 |
| **Net Pay Year-to-Date:** | $ 33,947.05 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 845.80 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/02/2017**

**00085174**

Amount:

Pay to the order of: **RIKKI MCALISTER**          $ *****845.80

Your net pay has been directly deposited into the bank accounts shown          U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00880**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00084522**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **04/29/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **05/19/2017** | **10** | **197** | **M-1** | **COMMISSION** | **05/12/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 1,497.50 | $ 40,208.75 |
| DRAW | | | $ 1,384.62 | $ 13,846.20 |
| TXBL: LTD* | | | $ 7.20 | $ 65.12 |
| TXBL: STD* | | | $ 8.40 | $ 75.98 |
| **Total Earnings:** | | | **$ 2,897.72** | **$ 54,196.05** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 266.00 | $ 10,422.95 |
| SOCIAL SEC | $ 162.21 | $ 3,185.61 |
| MEDICARE | $ 37.93 | $ 745.02 |
| CO STATE W/H | $ 112.00 | $ 2,274.00 |
| **Total Taxes:** | **$ 578.14** | **$ 16,627.58** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 115.28 | $ 1,392.97 |
| MEDICAL | $ 244.69 | $ 2,446.90 |
| DENTAL | $ 32.40 | $ 324.00 |
| VISION | $ 4.44 | $ 44.40 |
| ESPP | $ 28.82 | $ 117.85 |
| **Total Deductions:** | **$ 425.63** | **$ 4,326.12** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 1,878.35
**Net Pay Year-to-Date:** $ 33,101.25

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 115.28 | $ 1,392.97 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 1,878.35 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/19/2017**

**00084522**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***1,878.35

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00881**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00083869**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **04/15/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|------------|
| **05/05/2017** | **10** | **197** | **M-1** | **COMMISSION** | **04/28/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ | $ 38,711.25 |
| DRAW | | $ | 1,384.62 | $ 12,461.58 |
| TXBL: LTD* | | $ | 7.20 | $ 57.92 |
| TXBL: STD* | | $ | 8.40 | $ 67.58 |
| **Total Earnings:** | | | $ 1,400.22 | $ 51,298.33 |

**TAXES:**

| Description | | Amount | Year-to-Date |
|-------------|--|--------|--------------|
| FEDERAL W/H | $ | 57.48 | $ 10,156.95 |
| SOCIAL SEC | $ | 69.36 | $ 3,023.40 |
| MEDICARE | $ | 16.22 | $ 707.09 |
| CO STATE W/H | $ | 45.00 | $ 2,162.00 |
| **Total Taxes:** | $ | 188.06 | $ 16,049.44 |

**DEDUCTIONS:**

| Description | | Amount | Year-to-Date |
|-------------|--|--------|--------------|
| 401(K) | $ | 55.38 | $ 1,277.69 |
| MEDICAL | $ | 244.69 | $ 2,202.21 |
| DENTAL | $ | 32.40 | $ 291.60 |
| VISION | $ | 4.44 | $ 39.96 |
| ESPP | $ | 13.85 | $ 89.03 |
| **Total Deductions:** | $ | 350.76 | $ 3,900.49 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | Net Pay: | $ | 845.80 |
|--|----------|---|--------|
| | Net Pay Year-to-Date: | $ | 31,222.90 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

**CONTRIBUTIONS**

| Description | | Amount | Year-to-Date |
|-------------|--|--------|--------------|
| 401K MATCH | $ | 55.38 | $ 1,277.69 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 845.80 |

Exponent™ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/05/2017**

**00083869**

Pay to the order of: **RIKKI MCALISTER**

Amount: **$ *****845.80**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00882**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00083523**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | | xxx-xx | 04/01/2017 |
| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| 04/21/2017 | 10 | 197 | M-1 | COMMISSION | 04/14/2017 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 4,748.75 | $ 38,711.25 |
| DRAW | | | $ 1,384.62 | $ 11,076.96 |
| TXBL: LTD* | | | $ 7.44 | $ 50.72 |
| TXBL: STD* | | | $ 8.69 | $ 59.18 |
| **Total Earnings:** | | | $ 6,149.50 | $ 49,898.11 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 955.76 | $ 10,099.47 |
| SOCIAL SEC | $ 363.81 | $ 2,954.04 |
| MEDICARE | $ 85.09 | $ 690.87 |
| CO STATE W/H | $ 256.00 | $ 2,117.00 |
| **Total Taxes:** | $ 1,660.66 | $ 15,861.38 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 245.33 | $ 1,222.31 |
| MEDICAL | $ 244.69 | $ 1,957.52 |
| DENTAL | $ 32.40 | $ 259.20 |
| VISION | $ 4.44 | $ 35.52 |
| ESPP | $ 61.33 | $ 75.18 |
| **Total Deductions:** | $ 588.19 | $ 3,549.73 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 245.33 | $ 1,222.31 |

| | |
|---|---|
| **Net Pay:** | $ 3,884.52 |
| **Net Pay Year-to-Date:** | $ 30,377.10 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 3,884.52 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/21/2017**

**00083523**

Amount:

Pay to the order of: **RIKKI MCALISTER**          $ ***3,884.52

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00883**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998      Check No. **00082916**

| ID# | Name | | | SSN | | Period Start |
|---|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | | **03/18/2017** |
| Pay Date | Department | Location | Federal W-4 | Pay Method | | Period End |
| **04/07/2017** | **10** | **197** | **M-1** | **COMMISSION** | | **03/31/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 33,962.50 |
| DRAW | | | $ 1,384.62 | $ 9,692.34 |
| TXBL: LTD* | | | $ 7.44 | $ 43.28 |
| TXBL: STD* | | | $ 8.69 | $ 50.49 |
| **Total Earnings:** | | | **$ 1,400.75** | **$ 43,748.61** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 57.54 | $ 9,143.71 |
| SOCIAL SEC | $ 69.39 | $ 2,590.23 |
| MEDICARE | $ 16.23 | $ 605.78 |
| CO STATE W/H | $ 45.00 | $ 1,861.00 |
| **Total Taxes:** | **$ 188.16** | **$ 14,200.72** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 55.38 | $ 976.98 |
| MEDICAL | $ 244.69 | $ 1,712.83 |
| DENTAL | $ 32.40 | $ 226.80 |
| VISION | $ 4.44 | $ 31.08 |
| ESPP | $ 13.85 | $ 13.85 |
| **Total Deductions:** | **$ 350.76** | **$ 2,961.54** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 845.70
**Net Pay Year-to-Date:** $ 26,492.58

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 976.98 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 845.70 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/07/2017**

**00082916**

Amount:
Pay to the order of: **RIKKI MCALISTER**       $ *****845.70

Your net pay has been directly deposited into the bank accounts shown       **U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00884**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No: **00082258**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **03/04/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **03/24/2017** | **10** | **197** | **M-1** | **COMMISSION** | **03/17/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 10,047.50 | $ 33,962.50 |
| DRAW | | | $ 1,384.62 | $ 8,307.72 |
| TXBL: LTD* | | | $ 6.71 | $ 35.84 |
| TXBL: STD* | | | $ 7.83 | $ 41.80 |
| **Total Earnings:** | | | **$ 11,446.66** | **$ 42,347.86** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,419.21 | $ 9,086.17 |
| SOCIAL SEC | $ 692.24 | $ 2,520.84 |
| MEDICARE | $ 161.89 | $ 589.55 |
| CO STATE W/H | $ 492.00 | $ 1,816.00 |
| **Total Taxes:** | **$ 3,765.34** | **$ 14,012.56** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 457.28 | $ 921.60 |
| MEDICAL | $ 244.69 | $ 1,468.14 |
| DENTAL | $ 32.40 | $ 194.40 |
| VISION | $ 4.44 | $ 26.64 |
| **Total Deductions:** | **$ 738.81** | **$ 2,610.78** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 457.28 | $ 921.60 |

| | |
|---|---|
| **Net Pay:** | $ **6,927.97** |
| **Net Pay Year-to-Date:** | $ **25,646.88** |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 6,927.97 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/24/2017**

**00082258**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***6,927.97

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00885**



02733  |  **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00081258**

| ID# | Name | | | SSN | | Period Start |
|-----|------|--|--|-----|--|--------------|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | | **02/18/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|------------|
| **03/10/2017** | **10** | **197** | **M-1** | **COMMISSION** | **03/03/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $        | 23,915.00 |
| DRAW | | | $ 1,384.62 | $ 6,923.10 |
| TXBL: LTD* | | | $ 6.71 | $ 29.13 |
| TXBL: STD* | | | $ 7.83 | $ 33.97 |
| **Total Earnings:** | | | $ 1,399.16 | $ 30,901.20 |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 57.38 | $ 6,666.96 |
| SOCIAL SEC | $ 69.29 | $ 1,828.60 |
| MEDICARE | $ 16.21 | $ 427.66 |
| CO STATE W/H | $ 45.00 | $ 1,324.00 |
| **Total Taxes:** | $ 187.88 | $ 10,247.22 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 55.38 | $ 464.32 |
| MEDICAL | $ 244.69 | $ 1,223.45 |
| DENTAL | $ 32.40 | $ 162.00 |
| VISION | $ 4.44 | $ 22.20 |
| **Total Deductions:** | $ 336.91 | $ 1,871.97 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | Net Pay: | $ | 859.83 |
|--|----------|---|--------|
| | Net Pay Year-to-Date: | $ | 18,718.91 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 55.38 | $ 464.32 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 859.83 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/10/2017**

**00081258**

Amount:

Pay to the order of:  **RIKKI MCALISTER**

$ **\*\*\*\*\*859.83**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00886**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No: **00080657**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **02/04/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/24/2017** | **10** | **197** | **M-1** | **COMMISSION** | **02/17/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 23,915.00 | |
| DRAW | | $ 1,384.62 | $ 5,538.48 | |
| TXBL: LTD* | | $ 6.27 | $ 22.42 | |
| TXBL: STD* | | $ 7.31 | $ 26.14 | |
| **Total Earnings:** | | | **$ 1,398.20** | **$ 29,502.04** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 57.28 | $ 6,609.58 |
| SOCIAL SEC | $ 69.24 | $ 1,759.31 |
| MEDICARE | $ 16.19 | $ 411.45 |
| CO STATE W/H | $ 45.00 | $ 1,279.00 |
| **Total Taxes:** | **$ 187.71** | **$ 10,059.34** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 55.38 | $ 408.94 |
| MEDICAL | $ 244.69 | $ 978.76 |
| DENTAL | $ 32.40 | $ 129.60 |
| VISION | $ 4.44 | $ 17.76 |
| **Total Deductions:** | **$ 336.91** | **$ 1,535.06** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 408.94 |

| | |
|---|---|
| **Net Pay:** | $ 860.00 |
| **Net Pay Year-to-Date:** | $ 17,859.08 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 860.00 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/24/2017**

**00080657**

Pay to the order of: **RIKKI MCALISTER**

Amount:
$ *****860.00

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00079963**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **01/21/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/10/2017** | **10** | **197** | **M-1** | **COMMISSION** | **02/03/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 6,070.00 | $ 23,915.00 |
| DRAW | | | $ 1,384.62 | $ 4,153.86 |
| TXBL: LTD* | | | $ 6.27 | $ 16.15 |
| TXBL: STD* | | | $ 7.31 | $ 18.83 |
| **Total Earnings:** | | | $ 7,468.20 | $ 28,103.84 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,287.57 | $ 6,552.30 |
| SOCIAL SEC | $ 445.57 | $ 1,690.07 |
| MEDICARE | $ 104.21 | $ 395.26 |
| CO STATE W/H | $ 315.00 | $ 1,234.00 |
| **Total Taxes:** | $ 2,152.35 | $ 9,871.63 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 298.18 | $ 353.56 |
| MEDICAL | $ 244.69 | $ 734.07 |
| DENTAL | $ 32.40 | $ 97.20 |
| VISION | $ 4.44 | $ 13.32 |
| **Total Deductions:** | $ 579.71 | $ 1,198.15 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 4,722.56
**Net Pay Year-to-Date:** $ 16,999.08

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 298.18 | $ 353.56 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 4,722.56 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/10/2017**

**00079963**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***4,722.56

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00888**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00079332**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **01/07/2017** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|-----------|
| **01/27/2017** | **10** | **197** | **M-1** | **COMMISSION** | **01/20/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|------------|------|-------|--------|--------------|
| COMMISSION | | | $ 17,845.00 | |
| DRAW | | $ 1,384.62 | $ 2,769.24 | |
| TXBL: LTD* | | $ 4.94 | $ 9.88 | |
| TXBL: STD* | | $ 5.76 | $ 11.52 | |
| **Total Earnings:** | | | $ 1,395.32 | $ 20,635.64 |

**TAXES:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| FEDERAL W/H | $ 56.99 | $ 5,264.73 |
| SOCIAL SEC | $ 69.06 | $ 1,244.50 |
| MEDICARE | $ 16.15 | $ 291.05 |
| CO STATE W/H | $ 45.00 | $ 919.00 |
| **Total Taxes:** | $ 187.20 | $ 7,719.28 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| 401(K) | $ 55.38 | $ 55.38 |
| MEDICAL | $ 244.69 | $ 489.38 |
| DENTAL | $ 32.40 | $ 64.80 |
| VISION | $ 4.44 | $ 8.88 |
| **Total Deductions:** | $ 336.91 | $ 618.44 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| 401K MATCH | $ 55.38 | $ 55.38 |

| | |
|---|---|
| **Net Pay:** | $ 860.51 |
| **Net Pay Year-to-Date:** | $ 12,276.52 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 860.51 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/27/2017**

**00079332**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*\*\*\*860.51**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00889**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00078493**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **12/24/2016** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **01/13/2017** | **10** | **197** | **M-1** | **COMMISSION** | **01/06/2017** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 17,845.00 | $ 17,845.00 |
| DRAW | | | $ 1,384.62 | $ 1,384.62 |
| TXBL: LTD* | | | $ 4.94 | $ 4.94 |
| TXBL: STD* | | | $ 5.76 | $ 5.76 |
| **Total Earnings:** | | | $ 19,240.32 | $ 19,240.32 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 5,207.74 | $ 5,207.74 |
| SOCIAL SEC | $ 1,175.44 | $ 1,175.44 |
| MEDICARE | $ 274.90 | $ 274.90 |
| CO STATE W/H | $ 874.00 | $ 874.00 |
| **Total Taxes:** | $ 7,532.08 | $ 7,532.08 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| MEDICAL | $ 244.69 | $ 244.69 |
| DENTAL | $ 32.40 | $ 32.40 |
| VISION | $ 4.44 | $ 4.44 |
| **Total Deductions:** | $ 281.53 | $ 281.53 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 11,416.01
**Net Pay Year-to-Date:** $ 11,416.01

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 11,416.01 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/13/2017**

**00078493**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*11,416.01**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00890**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00118357**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **12/08/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **12/28/2018** | **21** | **193** | **M-1** | **COMMISSION** | **12/21/2018** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VACATION | 0.0000 | 40.0000 | $ | 0.00 |
| COE GUEST | | | $ | 811.49 |
| COMMISSION | | | $ | 369,448.75 |
| DRAW | | | $ 1,384.62 | $ 36,000.12 |
| TXBL: LTD* | | | $ 12.80 | $ 332.80 |
| TXBL: STD* | | | $ 11.08 | $ 288.00 |
| VOLUME BONUS | | | $ | 52,500.00 |
| VAC BONUS | | | $ | 2,000.00 |
| **Total Earnings:** | | **40.0000** | **$ 1,408.50** | **$ 461,381.24** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 63.41 | $ 112,278.02 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 29.09 | $ 8,879.10 |
| CO STATE W/H | $ 53.00 | $ 19,797.00 |
| **Total Taxes:** | **$ 145.50** | **$ 148,914.92** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | | $ 6,000.00 |
| MEDICAL | $ 144.18 | $ 6,010.49 |
| DENTAL | $ 23.63 | $ 837.15 |
| VISION | $ 2.75 | $ 103.61 |
| SUPP LIFE | $ 1.98 | $ 17.82 |
| ESPP | $ 27.69 | $ 9,198.94 |
| **Total Deductions:** | **$ 200.23** | **$ 40,668.01** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 1,038.89
**Net Pay Year-to-Date:** $ 270,365.94

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 155.83 |
| CHECKING | | $ 883.06 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/28/2018**

**00118357**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***1,038.89

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE



02733  |  **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00117571**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | | xxx-xx | 11/24/2018 |
| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| 12/14/2018 | 21 | 193 | M-1 | COMMISSION | 12/07/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $ 811.49 | |
| COMMISSION | | $ 10,272.50 | $ 369,448.75 | |
| DRAW | | $ 1,384.62 | $ 34,615.50 | |
| TXBL: LTD* | | $ 12.80 | $ 320.00 | |
| TXBL: STD* | | $ 11.08 | $ 277.00 | |
| VOLUME BONUS | | | $ 52,500.00 | |
| VAC BONUS | | | $ 2,000.00 | |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,178.31 | $ 112,214.61 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 270.49 | $ 8,850.01 |
| CO STATE W/H | $ 529.00 | $ 19,744.00 |
| Total Taxes: | $ 2,977.80 | $ 148,769.42 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | | $ 6,000.00 |
| MEDICAL | $ 144.18 | $ 5,866.31 |
| DENTAL | $ 23.63 | $ 813.52 |
| VISION | $ 2.75 | $ 100.86 |
| SUPP LIFE | $ 1.98 | $ 15.84 |
| ESPP | $ 233.14 | $ 9,171.25 |

| Total Earnings: | $ 11,681.00 | $ 459,972.74 |
|---|---|---|

| Total Deductions: | $ 405.68 | $ 40,467.78 |
|---|---|---|

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

| Net Pay: | $ | 8,273.64 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 269,327.05 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,241.05 |
| CHECKING | | $ 7,032.59 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/14/2018**

**00117571**

Amount:

Pay to the order of:  **RIKKI MCALISTER**

$  ***8,273.64

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00892**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00116826**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **11/10/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **11/30/2018** | **21** | **193** | **M-1** | **COMMISSION** | **11/23/2018** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | $ 811.49 |
| COMMISSION | | | $ 8,497.50 | $ 359,176.25 |
| DRAW | | | $ 1,384.62 | $ 33,230.88 |
| TXBL: LTD* | | | $ 12.80 | $ 307.20 |
| TXBL: STD* | | | $ 11.08 | $ 265.92 |
| VOLUME BONUS | | | $ 17,500.00 | $ 52,500.00 |
| VAC BONUS | | | $ 2,000.00 | $ 2,000.00 |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 8,262.11 | $ 110,036.30 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 687.04 | $ 8,579.52 |
| CO STATE W/H | $ 1,350.00 | $ 19,215.00 |
| **Total Taxes:** | **$ 10,299.15** | **$ 145,791.62** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | | $ 6,000.00 |
| MEDICAL | $ 144.18 | $ 5,722.13 |
| DENTAL | $ 23.63 | $ 789.89 |
| VISION | $ 2.75 | $ 98.11 |
| SUPP LIFE | $ 1.98 | $ 13.86 |
| ESPP | $ 587.64 | $ 8,938.11 |
| **Total Deductions:** | **$ 760.18** | **$ 40,062.10** |

| **Total Earnings:** | **$ 29,406.00** | **$ 448,291.74** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

| **Net Pay:** | $ | **18,322.79** |
|---|---|---|
| **Net Pay Year-to-Date:** | $ | **261,053.41** |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 2,748.42 |
| CHECKING | | $ 15,574.37 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/30/2018**

**00116826**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*18,322.79**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00893**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00115935**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **10/27/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **11/16/2018** | **21** | **193** | **M-1** | **COMMISSION** | **11/09/2018** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VACATION | 0.0000 | 32.0000 | $ | $ 0.00 |
| COE GUEST | | | | $ 811.49 |
| COMMISSION | | | $ 5,096.25 | $ 350,678.75 |
| DRAW | | | $ 1,384.62 | $ 31,846.26 |
| TXBL: LTD* | | | $ 12.80 | $ 294.40 |
| TXBL: STD* | | | $ 11.08 | $ 254.84 |
| VOLUME BONUS | | | | $ 35,000.00 |

**Total Earnings:** 32.0000 $ 6,504.75 $ 418,885.74

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 948.33 | $ 101,774.19 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 148.85 | $ 7,892.48 |
| CO STATE W/H | $ 289.00 | $ 17,865.00 |
| **Total Taxes:** | $ 1,386.18 | $ 135,492.47 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | | $ 6,000.00 |
| MEDICAL | $ 144.18 | $ 5,577.95 |
| DENTAL | $ 23.63 | $ 766.26 |
| VISION | $ 2.75 | $ 95.36 |
| SUPP LIFE | $ 1.98 | $ 11.88 |
| ESPP | $ 129.62 | $ 8,350.47 |
| **Total Deductions:** | $ 302.16 | $ 39,301.92 |

**Net Pay:** $ 4,792.53
**Net Pay Year-to-Date:** $ 242,730.62

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 718.88 |
| CHECKING | | $ 4,073.65 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/16/2018**

**00115935**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***4,792.53

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00894**

**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00114899**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **10/13/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **11/02/2018** | **21** | **193** | **M-1** | **COMMISSION** | **10/26/2018** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VACATION | 0.0000 | 24.0000 | $ | $ 0.00 |
| COE GUEST | | | $ | $ 811.49 |
| COMMISSION | | | $ | $ 345,582.50 |
| DRAW | | | $ 1,384.62 | $ 30,461.64 |
| TXBL: LTD* | | | $ 12.80 | $ 281.60 |
| TXBL: STD* | | | $ 11.08 | $ 243.76 |
| VOLUME BONUS | | | $ | $ 35,000.00 |
| **Total Earnings:** | | **24.0000** | **$ 1,408.50** | **$ 412,380.99** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 63.41 | $ 100,825.86 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 29.09 | $ 7,743.63 |
| CO STATE W/H | $ 53.00 | $ 17,576.00 |
| **Total Taxes:** | **$ 145.50** | **$ 134,106.29** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | | $ 6,000.00 |
| MEDICAL | $ 144.18 | $ 5,433.77 |
| DENTAL | $ 23.63 | $ 742.63 |
| VISION | $ 2.75 | $ 92.61 |
| SUPP LIFE | $ 1.98 | $ 9.90 |
| ESPP | $ 27.69 | $ 8,220.85 |
| **Total Deductions:** | **$ 200.23** | **$ 38,999.76** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

| | |
|---|---|
| **Net Pay:** | **$ 1,038.89** |
| **Net Pay Year-to-Date:** | **$ 237,938.09** |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 155.83 |
| CHECKING | | $ 883.06 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/02/2018**

**00114899**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ ***1,038.89

Your net pay has been directly deposited into the bank accounts shown     **U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00895**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00114187**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **09/29/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **10/19/2018** | **21** | **193** | **M-1** | **COMMISSION** | **10/12/2018** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | 811.49 |
| COMMISSION | | | $ | 345,582.50 |
| DRAW | | | $ 1,384.62 | $ 29,077.02 |
| TXBL: LTD* | | | $ 12.80 | $ 268.80 |
| TXBL: STD* | | | $ 11.08 | $ 232.68 |
| VOLUME BONUS | | | $ | 35,000.00 |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 410,972.49** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 63.41 | $ 100,762.45 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 29.09 | $ 7,714.54 |
| CO STATE W/H | $ 53.00 | $ 17,523.00 |
| **Total Taxes:** | **$ 145.50** | **$ 133,960.79** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | | $ 6,000.00 |
| MEDICAL | $ 144.18 | $ 5,289.59 |
| DENTAL | $ 23.63 | $ 719.00 |
| VISION | $ 2.75 | $ 89.86 |
| SUPP LIFE | $ 1.98 | $ 7.92 |
| ESPP | $ 27.69 | $ 8,193.16 |
| **Total Deductions:** | **$ 200.23** | **$ 38,799.53** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 1,038.89
**Net Pay Year-to-Date:** $ 236,899.20

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 155.83 |
| CHECKING | | $ 883.06 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/19/2018**

**00114187**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ ***1,038.89

Your net pay has been directly deposited into the bank accounts shown    U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00896**





02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00113189**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 09/15/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 10/05/2018 | 21 | 193 | M-1 | COMMISSION | 09/28/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | 811.49 |
| COMMISSION | | $ 9,022.50 | $ 345,582.50 |
| DRAW | | $ 1,384.62 | $ 27,692.40 |
| TXBL: LTD* | | $ 12.80 | $ 256.00 |
| TXBL: STD* | | $ 11.08 | $ 221.60 |
| VOLUME BONUS | | | $ 35,000.00 |
| **Total Earnings:** | | | $ 10,431.00 | $ 409,563.99 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,878.31 | $ 100,699.04 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 241.12 | $ 7,685.45 |
| CO STATE W/H | $ 471.00 | $ 17,470.00 |
| **Total Taxes:** | $ 2,590.43 | $ 133,815.29 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | | $ 6,000.00 |
| MEDICAL | $ 144.18 | $ 5,145.41 |
| DENTAL | $ 23.63 | $ 695.37 |
| VISION | $ 2.75 | $ 87.11 |
| SUPP LIFE | $ 1.98 | $ 5.94 |
| ESPP | $ 208.14 | $ 8,165.47 |
| **Total Deductions:** | $ 380.68 | $ 38,599.30 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| **Net Pay:** | $ | 7,436.01 |
|---|---|---|
| **Net Pay Year-to-Date:** | $ | 235,860.31 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,115.40 |
| CHECKING | | $ 6,320.61 |

Exponent® by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/05/2018**

**00113189**

Amount:

Pay to the order of: **RIKKI MCALISTER**        $ ***7,436.01

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00897**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00112295**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **09/01/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **09/21/2018** | **21** | **193** | **M-1** | **COMMISSION** | **09/14/2018** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | $ 811.49 |
| COMMISSION | | | $ 46,701.25 | $ 336,560.00 |
| DRAW | | | $ 1,384.62 | $ 26,307.78 |
| TXBL: LTD* | | | $ 12.80 | $ 243.20 |
| TXBL: STD* | | | $ 11.08 | $ 210.52 |
| VOLUME BONUS | | | $ 15,000.00 | $ 35,000.00 |
| **Total Earnings:** | | | **$ 63,109.75** | **$ 399,132.99** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 18,731.47 | $ 98,820.73 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 1,475.83 | $ 7,444.33 |
| CO STATE W/H | $ 2,660.00 | $ 16,999.00 |
| **Total Taxes:** | **$ 22,867.30** | **$ 131,224.86** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | $ 5,270.41 | $ 6,000.00 |
| MEDICAL | $ 267.92 | $ 5,001.23 |
| DENTAL | $ 35.99 | $ 671.74 |
| VISION | $ 4.44 | $ 84.36 |
| SUPP LIFE | $ 1.98 | $ 3.96 |
| ESPP | $ 1,261.72 | $ 7,957.33 |
| **Total Deductions:** | **$ 6,842.46** | **$ 38,218.62** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

| | |
|---|---|
| **Net Pay:** | **$ 33,376.11** |
| **Net Pay Year-to-Date:** | **$ 228,424.30** |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 5,006.42 |
| CHECKING | | $ 28,369.69 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/21/2018**

**00112295**

Amount:

Pay to the order of:  **RIKKI MCALISTER**      $ **\*\*33,376.11**

Your net pay has been directly deposited into the bank accounts shown      U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00898**

02733  |  **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00110967**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **08/18/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **09/07/2018** | **21** | **193** | **M-1** | **COMMISSION** | **08/31/2018** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | $ 811.49 |
| COMMISSION | | $ 5,111.25 | $ 289,858.75 | |
| DRAW | | $ 1,384.62 | $ 24,923.16 | |
| TXBL: LTD* | | $ 12.80 | $ 230.40 | |
| TXBL: STD* | | $ 11.08 | $ 199.44 | |
| VOLUME BONUS | | $ 20,000.00 | | |
| **Total Earnings:** | | | **$ 6,519.75** | **$ 336,023.24** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 778.41 | $ 80,089.26 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 145.97 | $ 5,968.50 |
| CO STATE W/H | $ 253.00 | $ 14,339.00 |
| **Total Taxes:** | **$ 1,177.38** | **$ 108,357.56** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 18,500.00 |
| 401K CATCHUP | $ 649.59 | $ 729.59 |
| MEDICAL | $ 267.92 | $ 4,733.31 |
| DENTAL | $ 35.99 | $ 635.75 |
| VISION | $ 4.44 | $ 79.92 |
| SUPP LIFE | $ 1.98 | $ 1.98 |
| ESPP | $ 129.92 | $ 6,695.61 |
| **Total Deductions:** | **$ 1,089.84** | **$ 31,376.16** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | |
|---|---|
| **Net Pay:** | $ 4,228.65 |
| **Net Pay Year-to-Date:** | $ 195,048.19 |

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 634.30 |
| CHECKING | | $ 3,594.35 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/07/2018**

**00110967**

Amount:

Pay to the order of:  **RIKKI MCALISTER**     $  ***4,228.65

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00899**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00110267**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **08/04/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **08/24/2018** | **21** | **193** | **M-1** | **COMMISSION** | **08/17/2018** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ 811.49 | |
| COMMISSION | | $ 8,897.50 | $ 284,747.50 | |
| DRAW | | $ 1,384.62 | $ 23,538.54 | |
| TXBL: LTD* | | $ 12.80 | $ 217.60 | |
| TXBL: STD* | | $ 11.08 | $ 188.36 | |
| VOLUME BONUS | | | $ 20,000.00 | |

**Total Earnings:** $ 10,306.00 $ 329,503.49

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,569.90 | $ 79,310.85 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 235.09 | $ 5,822.53 |
| CO STATE W/H | $ 411.00 | $ 14,086.00 |
| **Total Taxes:** | $ 2,215.99 | $ 107,180.18 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 948.21 | $ 18,500.00 |
| 401K CATCHUP | $ 80.00 | $ 80.00 |
| MEDICAL | $ 262.67 | $ 4,465.39 |
| DENTAL | $ 35.28 | $ 599.76 |
| VISION | $ 4.44 | $ 75.48 |
| ESPP | $ 205.64 | $ 6,565.69 |
| **Total Deductions:** | $ 1,536.24 | $ 30,286.32 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

| | |
|---|---|
| **Net Pay:** | $ 6,529.89 |
| **Net Pay Year-to-Date:** | $ 190,819.54 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 979.48 |
| CHECKING | | $ 5,550.41 |

Exponent® by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/24/2018**

**00110267**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ ***6,529.89

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00900**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00109373**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 07/21/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 08/10/2018 | 21 | 193 | M-1 | COMMISSION | 08/03/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $ 811.49 | |
| COMMISSION | | $ | 9,495.00 | $ 275,850.00 |
| DRAW | | $ | 1,384.62 | $ 22,153.92 |
| TXBL: LTD* | | $ | 12.80 | $ 204.80 |
| TXBL: STD* | | $ | 11.08 | $ 177.28 |
| VOLUME BONUS | | $ | 10,000.00 | $ 20,000.00 |

**Total Earnings:** $ 20,903.50  $ 319,197.49

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 4,398.22 | $ 77,740.95 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 484.12 | $ 5,587.44 |
| CO STATE W/H | $ 853.00 | $ 13,675.00 |
| **Total Taxes:** | $ 5,735.34 | $ 104,964.19 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 2,087.96 | $ 17,551.79 |
| MEDICAL | $ 262.67 | $ 4,202.72 |
| DENTAL | $ 35.28 | $ 564.48 |
| VISION | $ 4.44 | $ 71.04 |
| ESPP | $ 417.59 | $ 6,360.05 |
| **Total Deductions:** | $ 2,807.94 | $ 28,750.08 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 12,336.34
**Net Pay Year-to-Date:** $ 184,289.65

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $11,000.00 | |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,850.45 |
| CHECKING | | $ 10,485.89 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/10/2018**

**00109373**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **12,336.34**

Your net pay has been directly deposited into the bank accounts shown   U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00901**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00108561**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **07/07/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/27/2018** | **21** | **193** | **M-1** | **COMMISSION** | **07/20/2018** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $         | $    811.49 |
| COMMISSION | | | $        | $ 266,355.00 |
| DRAW | | $ 1,384.62 | $ 20,769.30 |
| TXBL: LTD* | | $ 12.80 | $    192.00 |
| TXBL: STD* | | $ 11.08 | $    166.20 |
| VOLUME BONUS | | | $  10,000.00 |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 298,293.99** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 36.38 | $ 73,342.73 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 26.00 | $ 5,103.32 |
| CO STATE W/H | $ 41.00 | $ 12,822.00 |
| **Total Taxes:** | **$ 103.38** | **$ 99,228.85** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 15,463.83 |
| MEDICAL | $ 262.67 | $ 3,940.05 |
| DENTAL | $ 35.28 | $ 529.20 |
| VISION | $ 4.44 | $ 66.60 |
| ESPP | $ 27.69 | $ 5,942.46 |
| **Total Deductions:** | **$ 468.54** | **$ 25,942.14** |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,000.00 |

| Net Pay: | $ | 812.70 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 171,953.31 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 121.91 |
| CHECKING | | $ 690.79 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/27/2018**

**00108561**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*812.70**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00902**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00107635**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 06/23/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 07/13/2018 | 21 | 193 | M-1 | COMMISSION | 07/06/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | $ 811.49 |
| COMMISSION | | | $ 43,126.25 | $ 266,355.00 |
| DRAW | | | $ 1,384.62 | $ 19,384.68 |
| TXBL: LTD* | | | $ 12.80 | $ 179.20 |
| TXBL: STD* | | | $ 11.08 | $ 155.12 |
| VOLUME BONUS | | | $ 5,000.00 | $ 10,000.00 |

**Total Earnings:** $ 49,534.75   $ 296,885.49

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 13,829.07 | $ 73,306.35 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 1,156.96 | $ 5,077.32 |
| CO STATE W/H | $ 2,046.00 | $ 12,781.00 |
| **Total Taxes:** | $ 17,032.03 | $ 99,125.47 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 4,951.09 | $ 15,325.37 |
| MEDICAL | $ 262.67 | $ 3,677.38 |
| DENTAL | $ 35.28 | $ 493.92 |
| VISION | $ 4.44 | $ 62.16 |
| ESPP | $ 990.22 | $ 5,914.77 |
| **Total Deductions:** | $ 6,243.70 | $ 25,473.60 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 26,235.14
**Net Pay Year-to-Date:** $ 171,140.61

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,150.85 | $11,000.00 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 26,235.14 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/13/2018**

**00107635**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ **26,235.14**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00903**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00106653**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 06/09/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 06/29/2018 | 21 | 193 | M-1 | COMMISSION | 06/22/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | | $ 811.49 |
| COMMISSION | | | $ 18,845.00 | $ 223,228.75 |
| DRAW | | | $ 1,384.62 | $ 18,000.06 |
| TXBL: LTD* | | | $ 12.80 | $ 166.40 |
| TXBL: STD* | | | $ 11.08 | $ 144.04 |
| VOLUME BONUS | | | | $ 5,000.00 |

**Total Earnings:** $ 20,253.50   $ 247,350.74

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 4,547.49 | $ 59,477.28 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 468.85 | $ 3,920.36 |
| CO STATE W/H | $ 873.00 | $ 10,735.00 |

**Total Taxes:** $ 5,889.34   $ 82,093.44

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,011.48 | $ 10,374.28 |
| MEDICAL | $ 262.67 | $ 3,414.71 |
| DENTAL | $ 35.28 | $ 458.64 |
| VISION | $ 4.44 | $ 57.72 |
| ESPP | $ 404.59 | $ 4,924.55 |

**Total Deductions:** $ 1,718.46   $ 19,229.90

**Net Pay:** $ 12,621.82
**Net Pay Year-to-Date:** $ 144,905.47

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 809.18 | $ 9,849.15 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 12,621.82 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/29/2018**

**00106653**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ **\*\*12,621.82**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00904**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00105864**

| ID# | Name | | SSN | | Period Start |
|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | | 05/26/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 06/15/2018 | 21 | 193 | M-1 | COMMISSION | 06/08/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ 811.49 | |
| COMMISSION | | $ 19,670.00 | $ 204,383.75 | |
| DRAW | | $ 1,384.62 | $ 16,615.44 | |
| TXBL: LTD* | | $ 12.80 | $ 153.60 | |
| TXBL: STD* | | $ 11.08 | $ 132.96 | |
| VOLUME BONUS | | $ 5,000.00 | |
| **Total Earnings:** | | $ 21,078.50 | $ 227,097.24 | |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 4,821.80 | $ 54,929.79 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 488.24 | $ 3,451.51 |
| CO STATE W/H | $ 909.00 | $ 9,862.00 |
| **Total Taxes:** | $ 6,219.04 | $ 76,204.10 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,052.73 | $ 9,362.80 |
| MEDICAL | $ 262.67 | $ 3,152.04 |
| DENTAL | $ 35.28 | $ 423.36 |
| VISION | $ 4.44 | $ 53.28 |
| ESPP | $ 421.09 | $ 4,519.96 |
| **Total Deductions:** | $ 1,776.21 | $ 17,511.44 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 842.19 | $ 9,039.97 |

| | | |
|---|---|---|
| **Net Pay:** | $ | 13,059.37 |
| **Net Pay Year-to-Date:** | $ | 132,283.65 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 13,059.37 |

Exponent® by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/15/2018**

**00105864**

Amount:

Pay to the order of: **RIKKI MCALISTER**        $ **13,059.37**

Your net pay has been directly deposited into the bank accounts shown        U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00905**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00105462**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 05/12/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 06/01/2018 | 21 | 193 | M-1 | COMMISSION | 05/25/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $ 811.49 | |
| COMMISSION | | $ 10,672.50 | $ 184,713.75 | |
| DRAW | | $ 1,384.62 | $ 15,230.82 | |
| TXBL: LTD* | | $ 12.80 | $ 140.80 | |
| TXBL: STD* | | $ 11.08 | $ 121.88 | |
| VOLUME BONUS | | | $ 5,000.00 | |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,097.99 | $ 50,107.99 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 195.02 | $ 2,963.27 |
| CO STATE W/H | $ 513.00 | $ 8,953.00 |
| **Total Taxes:** | $ 2,806.01 | $ 69,985.06 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 602.86 | $ 8,310.07 |
| MEDICAL | $ 262.67 | $ 2,889.37 |
| DENTAL | $ 35.28 | $ 388.08 |
| VISION | $ 4.44 | $ 48.84 |
| ESPP | $ 241.14 | $ 4,098.87 |

| Total Earnings: | $ 12,081.00 | $ 206,018.74 |
|---|---|---|

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| Total Deductions: | $ 1,146.39 | $ 15,735.23 |
|---|---|---|

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 490.57 | $ 8,197.78 |

**Net Pay:** $ 8,104.72
**Net Pay Year-to-Date:** $ 119,224.28

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 8,104.72 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/01/2018**

**00105462**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ ***8,104.72

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00906**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00104680**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 04/28/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 05/18/2018 | 21 | 193 | M-1 | COMMISSION | 05/11/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ 811.49 | |
| COMMISSION | | | $ 20,320.00 | $ 174,041.25 |
| DRAW | | | $ 1,384.62 | $ 13,846.20 |
| TXBL: LTD* | | | $ 12.80 | $ 128.00 |
| TXBL: STD* | | | $ 11.08 | $ 110.80 |
| VOLUME BONUS | | | | $ 5,000.00 |
| **Total Earnings:** | | | $ 21,728.50 | $ 193,937.74 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 5,037.92 | $ 48,010.00 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 310.68 | $ 2,768.25 |
| CO STATE W/H | $ 938.00 | $ 8,440.00 |
| **Total Taxes:** | $ 6,286.60 | $ 67,179.05 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,085.23 | $ 7,707.21 |
| MEDICAL | $ 262.67 | $ 2,626.70 |
| DENTAL | $ 35.28 | $ 352.80 |
| VISION | $ 4.44 | $ 44.40 |
| ESPP | $ 434.09 | $ 3,857.73 |
| **Total Deductions:** | $ 1,821.71 | $ 14,588.84 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | | Net Pay: | $ 13,596.31 |
|---|---|---|---|
| | | Net Pay Year-to-Date: | $ 111,119.56 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,085.23 | $ 7,707.21 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 13,596.31 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/18/2018**

**00104680**

Pay to the order of:  **RIKKI MCALISTER**

Amount: **$ **13,596.31**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00907**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00103586**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 04/14/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 05/04/2018 | 21 | 197 | M-1 | COMMISSION | 04/27/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST* | | | $ 811.49 | $ 811.49 |
| COMMISSION | | | $ 11,470.00 | $ 153,721.25 |
| DRAW | | | $ 1,384.62 | $ 12,461.58 |
| TXBL: LTD* | | | $ 12.80 | $ 115.20 |
| TXBL: STD* | | | $ 11.08 | $ 99.72 |
| VOLUME BONUS | | | | $ 5,000.00 |
| **Total Earnings:** | | | $ 13,689.99 | $ 172,209.24 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,476.63 | $ 42,972.08 |
| SOCIAL SEC | | $ 7,960.80 |
| MEDICARE | $ 194.12 | $ 2,457.57 |
| CO STATE W/H | $ 586.00 | $ 7,502.00 |
| **Total Taxes:** | $ 3,256.75 | $ 60,892.45 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 642.73 | $ 6,621.98 |
| MEDICAL | $ 262.67 | $ 2,364.03 |
| DENTAL | $ 35.28 | $ 317.52 |
| VISION | $ 4.44 | $ 39.96 |
| ESPP | $ 257.09 | $ 3,423.64 |
| **Total Deductions:** | $ 1,202.21 | $ 12,767.13 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 8,395.66
**Net Pay Year-to-Date:** $ 97,523.25

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 642.73 | $ 6,621.98 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 8,395.66 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/04/2018**

**00103586**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***8,395.66

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00908**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00102472**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **03/31/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **04/20/2018** | **21** | **197** | **M-1** | **COMMISSION** | **04/13/2018** |

**EARNINGS:**

| Description | Rate | Hours | | Amount | | Year-to-Date |
|---|---|---|---|---|---|---|
| COMMISSION | | | $ | 19,245.00 | $ | 142,251.25 |
| DRAW | | | $ | 1,384.62 | $ | 11,076.96 |
| TXBL: LTD* | | | $ | 12.80 | $ | 102.40 |
| TXBL: STD* | | | $ | 11.08 | $ | 88.64 |
| VOLUME BONUS | | | | | $ | 5,000.00 |
| **Total Earnings:** | | | $ | 20,653.50 | $ | 158,519.25 |

**TAXES:**

| Description | | Amount | | Year-to-Date |
|---|---|---|---|---|
| FEDERAL W/H | $ | 4,680.49 | $ | 40,495.45 |
| SOCIAL SEC | | | $ | 7,960.80 |
| MEDICARE | $ | 295.09 | $ | 2,263.45 |
| CO STATE W/H | $ | 890.00 | $ | 6,916.00 |
| **Total Taxes:** | $ | 5,865.58 | $ | 57,635.70 |

**DEDUCTIONS:**

| Description | | Amount | | Year-to-Date |
|---|---|---|---|---|
| 401(K) | $ | 1,031.48 | $ | 5,979.25 |
| MEDICAL | $ | 262.67 | $ | 2,101.36 |
| DENTAL | $ | 35.28 | $ | 282.24 |
| VISION | $ | 4.44 | $ | 35.52 |
| ESPP | $ | 412.59 | $ | 3,166.55 |
| **Total Deductions:** | $ | 1,746.46 | $ | 11,564.92 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | | Net Pay: | $ | 13,017.58 |
|---|---|---|---|---|
| | | Net Pay Year-to-Date: | $ | 89,127.59 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,031.48 | $ 5,979.25 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 13,017.58 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/20/2018**

**00102472**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*13,017.58**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00909**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00101822**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 03/17/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 04/06/2018 | 21 | 197 | M-1 | COMMISSION | 03/30/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 9,922.50 | $ 123,006.25 |
| DRAW | | | $ 1,384.62 | $ 9,692.34 |
| TXBL: LTD* | | | $ 12.80 | $ 89.60 |
| TXBL: STD* | | | $ 11.08 | $ 77.56 |
| VOLUME BONUS | | | | $ 5,000.00 |
| **Total Earnings:** | | | **$ 11,331.00** | **$ 137,865.75** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,926.99 | $ 35,814.96 |
| SOCIAL SEC | $ 228.13 | $ 7,960.80 |
| MEDICARE | $ 159.91 | $ 1,968.36 |
| CO STATE W/H | $ 480.00 | $ 6,026.00 |
| **Total Taxes:** | **$ 2,795.03** | **$ 51,770.12** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 565.36 | $ 4,947.77 |
| MEDICAL | $ 262.67 | $ 1,838.69 |
| DENTAL | $ 35.28 | $ 246.96 |
| VISION | $ 4.44 | $ 31.08 |
| ESPP | $ 226.14 | $ 2,753.96 |
| **Total Deductions:** | **$ 1,093.89** | **$ 9,818.46** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 7,418.20
**Net Pay Year-to-Date:** $ 76,110.01

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 565.36 | $ 4,947.77 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 7,418.20 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/06/2018**

**00101822**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ ***7,418.20

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00910**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00101415**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **03/03/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|-----------|
| **03/23/2018** | **21** | **197** | **M-1** | **COMMISSION** | **03/16/2018** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 22,020.00 | $ 113,083.75 |
| DRAW | | | $ 1,384.62 | $ 8,307.72 |
| TXBL: LTD* | | | $ 12.80 | $ 76.80 |
| TXBL: STD* | | | $ 11.08 | $ 66.48 |
| VOLUME BONUS | | | | $ 5,000.00 |
| **Total Earnings:** | | | **$ 23,428.50** | **$ 126,534.75** |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 5,603.17 | $ 33,887.97 |
| SOCIAL SEC | $ 1,433.82 | $ 7,732.67 |
| MEDICARE | $ 335.33 | $ 1,808.45 |
| CO STATE W/H | $ 1,012.00 | $ 5,546.00 |
| **Total Taxes:** | **$ 8,384.32** | **$ 48,975.09** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 1,170.23 | $ 4,382.41 |
| MEDICAL | $ 262.67 | $ 1,576.02 |
| DENTAL | $ 35.28 | $ 211.68 |
| VISION | $ 4.44 | $ 26.64 |
| ESPP | $ 468.09 | $ 2,527.82 |
| **Total Deductions:** | **$ 1,940.71** | **$ 8,724.57** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 1,170.23 | $ 4,382.41 |

| | |
|--|--|
| **Net Pay:** | $ **13,079.59** |
| **Net Pay Year-to-Date:** | $ **68,691.81** |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|------------|--------|
| CHECKING | ▓ | $ 13,079.59 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/23/2018**

**00101415**

Amount:

| Pay to the order of: | **RIKKI MCALISTER** | $ | **\*\*13,079.59** |
|---|---|---|---|

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**
▓

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00911**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00100333**

| ID# | Name | | | SSN | | Period Start |
|---|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | | xxx-xx | | 02/17/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 03/09/2018 | 21 | 197 | M-1 | COMMISSION | 03/02/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | | Year-to-Date | |
|---|---|---|---|---|---|---|
| COMMISSION | | | $ | 10,872.50 | $ | 91,063.75 |
| DRAW | | | $ | 1,384.62 | $ | 6,923.10 |
| TXBL: LTD* | | | $ | 12.80 | $ | 64.00 |
| TXBL: STD* | | | $ | 11.08 | $ | 55.40 |
| VOLUME BONUS | | | | | $ | 5,000.00 |

**TAXES:**

| Description | Amount | | Year-to-Date | |
|---|---|---|---|---|
| FEDERAL W/H | $ | 2,173.01 | $ | 28,284.80 |
| SOCIAL SEC | $ | 742.68 | $ | 6,298.85 |
| MEDICARE | $ | 173.69 | $ | 1,473.12 |
| CO STATE W/H | $ | 528.00 | $ | 4,534.00 |
| **Total Taxes:** | $ | 3,617.38 | $ | 40,590.77 |

**DEDUCTIONS:**

| Description | Amount | | Year-to-Date | |
|---|---|---|---|---|
| 401(K) | $ | 490.28 | $ | 3,212.18 |
| MEDICAL | $ | 262.67 | $ | 1,313.35 |
| DENTAL | $ | 35.28 | $ | 176.40 |
| VISION | $ | 4.44 | $ | 22.20 |
| ESPP | $ | 245.14 | $ | 2,059.73 |

| **Total Earnings:** | $ | 12,281.00 | $ | 103,106.25 |
|---|---|---|---|---|

| **Total Deductions:** | $ | 1,037.81 | $ | 6,783.86 |
|---|---|---|---|---|

*  * Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 490.28 | $ 3,212.18 |

| Net Pay: | $ | 7,601.93 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 55,612.22 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 7,601.93 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/09/2018**

**00100333**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*\*7,601.93**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00912**





02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00099558**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 02/03/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 02/23/2018 | 21 | 197 | M-1 | COMMISSION | 02/16/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 20,245.00 | $ 80,191.25 |
| DRAW | | | $ 1,384.62 | $ 5,538.48 |
| TXBL: LTD* | | | $ 12.80 | $ 51.20 |
| TXBL: STD* | | | $ 11.08 | $ 44.32 |
| VOLUME BONUS | | | | $ 5,000.00 |
| **Total Earnings:** | | | $ 21,653.50 | $ 90,825.25 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 5,164.39 | $ 26,111.79 |
| SOCIAL SEC | $ 1,323.77 | $ 5,556.17 |
| MEDICARE | $ 309.59 | $ 1,299.43 |
| CO STATE W/H | $ 954.00 | $ 4,006.00 |
| **Total Taxes:** | $ 7,751.75 | $ 36,973.39 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 648.89 | $ 2,721.90 |
| MEDICAL | $ 262.67 | $ 1,050.68 |
| DENTAL | $ 35.28 | $ 141.12 |
| VISION | $ 4.44 | $ 17.76 |
| ESPP | $ 432.59 | $ 1,814.49 |
| **Total Deductions:** | $ 1,383.87 | $ 5,746.05 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 12,494.00
**Net Pay Year-to-Date:** $ 48,010.29

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 648.89 | $ 2,721.90 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 12,494.00 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/23/2018**

**00099558**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*12,494.00**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00913**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00098836**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 01/20/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 02/09/2018 | 21 | 197 | M-1 | COMMISSION | 02/02/2018 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 12,295.00 | $ 59,946.25 |
| DRAW | | | $ 1,384.62 | $ 4,153.86 |
| TXBL: LTD* | | | $ 12.80 | $ 38.40 |
| TXBL: STD* | | | $ 11.08 | $ 33.24 |
| VOLUME BONUS | | | | $ 5,000.00 |
| **Total Earnings:** | | | **$ 13,703.50** | **$ 69,171.75** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,555.30 | $ 20,947.40 |
| SOCIAL SEC | $ 830.86 | $ 4,232.40 |
| MEDICARE | $ 194.32 | $ 989.84 |
| CO STATE W/H | $ 597.00 | $ 3,052.00 |
| **Total Taxes:** | **$ 4,177.48** | **$ 29,221.64** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 410.39 | $ 2,073.01 |
| MEDICAL | $ 262.67 | $ 788.01 |
| DENTAL | $ 35.28 | $ 105.84 |
| VISION | $ 4.44 | $ 13.32 |
| ESPP | $ 273.59 | $ 1,382.00 |
| **Total Deductions:** | **$ 986.37** | **$ 4,362.18** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 8,515.77
**Net Pay Year-to-Date:** $ 35,516.29

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 410.39 | $ 2,073.01 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 8,515.77 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/09/2018**

**00098836**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ ***8,515.77

**Your net pay has been directly deposited into the bank accounts shown**    U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00914**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00098374**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 01/06/2018 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 01/26/2018 | 21 | 197 | M-1 | COMMISSION | 01/19/2018 |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 47,651.25 |
| DRAW | | $ 1,384.62 | $ 2,769.24 |
| TXBL: LTD* | | $ 12.80 | $ 25.60 |
| TXBL: STD* | | $ 11.08 | $ 22.16 |
| VOLUME BONUS | | | $ 5,000.00 |
| **Total Earnings:** | | | $ 1,408.50 | $ 55,468.25 |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 46.07 | $ 18,392.10 |
| SOCIAL SEC | $ 68.58 | $ 3,401.54 |
| MEDICARE | $ 16.04 | $ 795.52 |
| CO STATE W/H | $ 45.00 | $ 2,455.00 |
| **Total Taxes:** | $ 175.69 | $ 25,044.16 |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 41.54 | $ 1,662.62 |
| MEDICAL | $ 262.67 | $ 525.34 |
| DENTAL | $ 35.28 | $ 70.56 |
| VISION | $ 4.44 | $ 8.88 |
| ESPP | $ 27.69 | $ 1,108.41 |
| **Total Deductions:** | $ 371.62 | $ 3,375.81 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 41.54 | $ 1,662.62 |

**Net Pay:** $ 837.31
**Net Pay Year-to-Date:** $ 27,000.52

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 837.31 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/26/2018**

**00098374**

Pay to the order of: **RIKKI MCALISTER**

Amount:
$ *****837.31

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

LGI HOMES 00915



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00097423**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **12/23/2017** |
| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| **01/12/2018** | **21** | **197** | **M-1** | **COMMISSION** | **01/05/2018** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 47,651.25 | $ 47,651.25 |
| DRAW | | | $ 1,384.62 | $ 1,384.62 |
| TXBL: LTD* | | | $ 12.80 | $ 12.80 |
| TXBL: STD* | | | $ 11.08 | $ 11.08 |
| VOLUME BONUS | | | $ 5,000.00 | $ 5,000.00 |
| **Total Earnings:** | | | **$ 54,059.75** | **$ 54,059.75** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 18,346.03 | $ 18,346.03 |
| SOCIAL SEC | $ 3,332.96 | $ 3,332.96 |
| MEDICARE | $ 779.48 | $ 779.48 |
| CO STATE W/H | $ 2,410.00 | $ 2,410.00 |
| **Total Taxes:** | **$ 24,868.47** | **$ 24,868.47** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,621.08 | $ 1,621.08 |
| MEDICAL | $ 262.67 | $ 262.67 |
| DENTAL | $ 35.28 | $ 35.28 |
| VISION | $ 4.44 | $ 4.44 |
| ESPP | $ 1,080.72 | $ 1,080.72 |
| **Total Deductions:** | **$ 3,004.19** | **$ 3,004.19** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 26,163.21
**Net Pay Year-to-Date:** $ 26,163.21

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,621.08 | $ 1,621.08 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 26,163.21 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/12/2018**

**00097423**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*26,163.21**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00916**



02733  |  **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00143929**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 12/07/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 12/27/2019 | 21 | 99 | M-1 | COMMISSION | 12/20/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $ | 1,654.00 |
| COMMISSION | | | $ | 137,441.22 |
| DRAW | | | $ 1,384.62 | 28,107.78 |
| ESPPSOLD | | | $ | 1,965.63 |
| TXBL: LTD* | | | $ 15.38 | 361.18 |
| TXBL: STD* | | | $ 11.08 | 288.08 |
| VAC BONUS | | | $ | 6,000.00 |
| **Total Earnings:** | | | $ 1,411.08 | $ 175,817.89 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.09 | $ 30,955.09 |
| SOCIAL SEC | | $ 8,239.80 |
| MEDICARE | $ 17.91 | $ 2,484.31 |
| CO STATE W/H | $ 44.00 | $ 6,981.00 |
| **Total Taxes:** | $ 110.00 | $ 48,660.20 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 17,154.88 |
| MEDICAL | $ 149.95 | $ 3,800.61 |
| DENTAL | $ 23.63 | $ 614.38 |
| VISION | $ 2.75 | $ 71.50 |
| SUPP LIFE | $ 1.80 | $ 49.86 |
| ESPP | $ 41.54 | $ 4,052.80 |
| **Total Deductions:** | $ 358.13 | $ 25,744.03 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 916.49
**Net Pay Year-to-Date:** $ 97,144.77

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 6,861.96 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 137.47 |
| CHECKING | | $ 779.02 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/27/2019**

**00143929**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****916.49

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00917**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00143097**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **11/22/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **12/13/2019** | **21** | **99** | **M-1** | **COMMISSION** | **12/06/2019** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $ | 1,654.00 |
| COMMISSION | | $ 18,507.50 | $ 137,441.22 |
| DRAW | | | $ | 26,723.16 |
| ESPPSOLD | | | $ | 1,965.63 |
| TXBL: LTD* | | $ 30.76 | $ 345.80 |
| TXBL: STD* | | $ 22.16 | $ 277.00 |
| VAC BONUS | | | $ | 6,000.00 |
| **Total Earnings:** | | | **$ 18,560.42** | **$ 174,406.81** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 3,601.38 | $ 30,907.00 |
| SOCIAL SEC | | $ 8,239.80 |
| MEDICARE | $ 264.01 | $ 2,466.40 |
| CO STATE W/H | $ 751.00 | $ 6,937.00 |
| **Total Taxes:** | **$ 4,616.39** | **$ 48,550.20** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,850.75 | $ 17,016.42 |
| MEDICAL | $ 299.90 | $ 3,650.66 |
| DENTAL | $ 47.26 | $ 590.75 |
| VISION | $ 5.50 | $ 68.75 |
| SUPP LIFE | $ 3.60 | $ 48.06 |
| ESPP | $ 555.23 | $ 4,011.26 |
| **Total Deductions:** | **$ 2,762.24** | **$ 25,385.90** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | Net Pay: | $ 11,128.87 |
|---|---|---|
| | Net Pay Year-to-Date: | $ 96,228.28 |

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 740.30 | $ 6,806.58 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,669.33 |
| CHECKING | | $ 9,459.54 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/13/2019**

**00143097**

Pay to the order of: **RIKKI MCALISTER**

Amount: **$ **11,128.87**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00918**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00140498**

| IDP | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 10/26/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 11/15/2019 | 21 | 99 | M-1 | COMMISSION | 11/08/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | 1,654.00 |
| COMMISSION | | | $ 13,308.75 | $ 118,933.72 |
| DRAW | | | $ | 26,723.16 |
| ESPPSOLD | | | $ | 1,965.63 |
| TXBL: LTD* | | | $ 15.38 | $ 315.04 |
| TXBL: STD* | | | $ 11.08 | $ 254.84 |
| VAC BONUS | | | $ | 6,000.00 |

| **Total Earnings:** | | | $ 13,335.21 | $ 155,846.39 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,242.91 | $ 27,305.62 |
| SOCIAL SEC | | $ 8,239.80 |
| MEDICARE | $ 190.80 | $ 2,202.39 |
| CO STATE W/H | $ 541.00 | $ 6,186.00 |
| **Total Taxes:** | $ 2,974.71 | $ 43,933.81 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,330.88 | $ 15,165.67 |
| MEDICAL | $ 149.95 | $ 3,350.76 |
| DENTAL | $ 23.63 | $ 543.49 |
| VISION | $ 2.75 | $ 63.25 |
| SUPP LIFE | $ 1.80 | $ 44.46 |
| ESPP | $ 399.26 | $ 3,456.03 |
| **Total Deductions:** | $ 1,908.27 | $ 22,623.66 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 532.35 | $ 6,066.28 |

| | Net Pay: | $ | 8,425.77 |
|---|---|---|---|
| | Net Pay Year-to-Date: | $ | 85,099.41 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,263.87 |
| CHECKING | | $ 7,161.90 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/15/2019**

**00140498**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***8,425.77

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00919**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00140236**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **10/12/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **11/01/2019** | **21** | **99** | **M-1** | **COMMISSION** | **10/25/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | 1,654.00 |
| COMMISSION | | $ 4,161.25 | $ | 105,624.97 |
| DRAW | | | $ | 26,723.16 |
| ESPPSOLD | | | $ | 1,965.63 |
| TXBL: LTD* | | $ 15.38 | $ | 299.66 |
| TXBL: STD* | | $ 11.08 | $ | 243.76 |
| VAC BONUS | | | $ | 6,000.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 342.66 | $ 25,062.71 |
| SOCIAL SEC | | $ 8,239.80 |
| MEDICARE | $ 58.17 | $ 2,011.59 |
| CO STATE W/H | $ 160.00 | $ 5,645.00 |
| **Total Taxes:** | **$ 560.83** | **$ 40,959.10** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 416.13 | $ 13,834.79 |
| MEDICAL | $ 149.95 | $ 3,200.81 |
| DENTAL | $ 23.63 | $ 519.86 |
| VISION | $ 2.75 | $ 60.50 |
| SUPP LIFE | $ 1.80 | $ 42.66 |
| ESPP | $ 124.84 | $ 3,056.77 |

| **Total Earnings:** | **$ 4,187.71** | **$ 142,511.18** | | **Total Deductions:** | **$ 719.10** | **$ 20,715.39** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 166.45 | $ 5,533.93 |

| | Net Pay: | $ | 2,881.32 |
|---|---|---|---|
| | Net Pay Year-to-Date: | $ | 76,673.64 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 432.20 |
| CHECKING | | $ 2,449.12 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/01/2019**

**00140236**

Amount:

| Pay to the order of: | **RIKKI MCALISTER** | $ | **\*\*\*2,881.32** |
|---|---|---|---|

| **Your net pay has been directly deposited into the bank accounts shown** | U.S. Dollars |
|---|---|

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00920**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00138663**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 09/28/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 10/18/2019 | 21 | 99 | M-1 | COMMISSION | 10/11/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $ | 1,654.00 |
| COMMISSION | | $ 8,722.50 | $ | 101,463.72 |
| DRAW | | | $ | 26,723.16 |
| ESPPSOLD | | | $ | 1,965.63 |
| TXBL: LTD* | | $ 15.38 | $ | 284.28 |
| TXBL: STD* | | $ 11.08 | $ | 232.68 |
| VAC BONUS | | | $ | 6,000.00 |
| **Total Earnings:** | | | **$ 8,748.96** | **$ 138,323.47** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,252.28 | $ 24,720.05 |
| SOCIAL SEC | $ 418.75 | $ 8,239.80 |
| MEDICARE | $ 124.30 | $ 1,953.42 |
| CO STATE W/H | $ 350.00 | $ 5,485.00 |
| **Total Taxes:** | **$ 2,145.33** | **$ 40,398.27** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 872.25 | $ 13,418.66 |
| MEDICAL | $ 149.95 | $ 3,050.86 |
| DENTAL | $ 23.63 | $ 496.23 |
| VISION | $ 2.75 | $ 57.75 |
| SUPP LIFE | $ 1.80 | $ 40.86 |
| ESPP | $ 261.68 | $ 2,931.93 |
| **Total Deductions:** | **$ 1,312.06** | **$ 19,996.29** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 348.90 | $ 5,367.48 |

**Net Pay:** $ 5,265.11
**Net Pay Year-to-Date:** $ 73,792.32

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 789.77 |
| CHECKING | | $ 4,475.34 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/18/2019**

**00138663**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***5,265.11

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00921**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00138064**

| ID# | Name | SSN | Period Start |
|-----|------|-----|--------------|
| D01251 | RIKKI MCALISTER | xxx-xx | 09/14/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|------------|
| 10/04/2019 | 21 | 99 | M-1 | COMMISSION | 09/27/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| VACATION | 0.0000 | 56.0000 | $ | 0.00 |
| COE GUEST | | | $ | 1,654.00 |
| COMMISSION | | | $ 13,684.97 | $ 92,741.22 |
| DRAW | | | $ 415.38 | $ 26,723.16 |
| ESPPSOLD* | | | $ -126.95 | $ 1,965.63 |
| TXBL: LTD* | | | $ 15.38 | $ 268.90 |
| TXBL: STD* | | | $ 11.08 | $ 221.60 |
| VAC BONUS | | | $ 2,000.00 | $ 6,000.00 |

**Total Earnings:** 56.0000 $ 15,999.86 $ 129,574.51

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 2,914.20 | $ 23,467.77 |
| SOCIAL SEC | $ 981.06 | $ 7,821.05 |
| MEDICARE | $ 229.44 | $ 1,829.12 |
| CO STATE W/H | $ 651.00 | $ 5,135.00 |

**Total Taxes:** $ 4,775.70 $ 38,252.94

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 1,610.04 | $ 12,546.41 |
| MEDICAL | $ 149.95 | $ 2,900.91 |
| DENTAL | $ 23.63 | $ 472.60 |
| VISION | $ 2.75 | $ 55.00 |
| SUPP LIFE | $ 1.80 | $ 39.06 |
| ESPP | $ 483.01 | $ 2,670.25 |

**Total Deductions:** $ 2,271.18 $ 18,684.23

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 644.02 | $ 5,018.58 |

**Net Pay:** $ 9,053.47
**Net Pay Year-to-Date:** $ 68,527.21

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| SAVINGS | | $ 1,358.02 |
| CHECKING | | $ 7,695.45 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/04/2019**

**00138064**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ ***9,053.47

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00136971**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **08/31/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **09/20/2019** | **21** | **99** | **M-1** | **COMMISSION** | **09/13/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $ 1,654.00 | |
| COMMISSION | | | $ 79,056.25 | |
| DRAW | | | $ 1,384.62 | $ 26,307.78 |
| ESPPSOLD | | | $ 2,092.58 | |
| TXBL: LTD* | | | $ 15.38 | $ 253.52 |
| TXBL: STD* | | | $ 11.08 | $ 210.52 |
| VAC BONUS | | | $ 4,000.00 | |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.09 | $ 20,553.57 |
| SOCIAL SEC | $ 76.55 | $ 6,839.99 |
| MEDICARE | $ 17.91 | $ 1,599.68 |
| CO STATE W/H | $ 44.00 | $ 4,484.00 |
| **Total Taxes:** | $ 186.55 | $ 33,477.24 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 10,936.37 |
| MEDICAL | $ 149.95 | $ 2,750.96 |
| DENTAL | $ 23.63 | $ 448.97 |
| VISION | $ 2.75 | $ 52.25 |
| SUPP LIFE | $ 1.80 | $ 37.26 |
| ESPP | $ 27.69 | $ 2,187.24 |

| **Total Earnings:** | $ 1,411.08 | $ 113,574.65 |
|---|---|---|

| **Total Deductions:** | $ 344.28 | $ 16,413.05 |
|---|---|---|

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 4,374.56 |

| **Net Pay:** | $ | 853.79 |
|---|---|---|
| **Net Pay Year-to-Date:** | $ | 59,473.74 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.07 |
| CHECKING | | $ 725.72 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/20/2019**

**00136971**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****853.79

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00923**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00135605**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 08/17/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 09/06/2019 | 21 | 99 | M-1 | COMMISSION | 08/30/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VACATION | 0.0000 | 24.0000 | $ | $ 0.00 |
| COE GUEST | | | $ | $ 1,654.00 |
| COMMISSION | | | $ 13,383.75 | $ 79,056.25 |
| DRAW | | | $ 1,384.62 | $ 24,923.16 |
| ESPPSOLD* | | | $ 2,092.58 | $ 2,092.58 |
| TXBL: LTD* | | | $ 15.38 | $ 238.14 |
| TXBL: STD* | | | $ 11.08 | $ 199.44 |
| VAC BONUS | | | $ 2,000.00 | $ 4,000.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 3,838.41 | $ 20,505.48 |
| SOCIAL SEC | $ 1,160.09 | $ 6,763.44 |
| MEDICARE | $ 271.31 | $ 1,581.77 |
| CO STATE W/H | $ 782.00 | $ 4,440.00 |
| **Total Taxes:** | $ 6,051.81 | $ 33,290.69 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,676.84 | $ 10,797.91 |
| MEDICAL | $ 149.95 | $ 2,601.01 |
| DENTAL | $ 23.63 | $ 425.34 |
| VISION | $ 2.75 | $ 49.50 |
| SUPP LIFE | $ 1.80 | $ 35.46 |
| ESPP | $ 335.37 | $ 2,159.55 |
| **Total Deductions:** | $ 2,190.34 | $ 16,068.77 |

| Total Earnings: | 24.0000 | $ 18,887.41 | $ 112,163.57 |
|---|---|---|---|

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| Net Pay: | $ | 8,526.22 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 58,619.95 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 670.74 | $ 4,319.18 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,278.93 |
| CHECKING | | $ 7,247.29 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/06/2019**

**00135605**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*8,526.22**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00924**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00134936

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 08/03/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 08/23/2019 | 21 | 99 | M-1 | COMMISSION | 08/16/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VACATION | 0.0000 | 32.0000 | $ | $ 0.00 |
| COE GUEST | | | | $ 1,654.00 |
| COMMISSION | | | $ 8,122.50 | $ 65,672.50 |
| DRAW | | | $ 1,384.62 | $ 23,538.54 |
| TXBL: LTD* | | | $ 15.38 | $ 222.76 |
| TXBL: STD* | | | $ 11.08 | $ 188.36 |
| VAC BONUS | | | | $ 2,000.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,423.15 | $ 16,667.07 |
| SOCIAL SEC | $ 580.51 | $ 5,603.35 |
| MEDICARE | $ 135.76 | $ 1,310.46 |
| CO STATE W/H | $ 383.00 | $ 3,658.00 |
| **Total Taxes:** | $ 2,522.42 | $ 27,238.88 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 950.71 | $ 9,121.07 |
| MEDICAL | $ 144.18 | $ 2,451.06 |
| DENTAL | $ 23.63 | $ 401.71 |
| VISION | $ 2.75 | $ 46.75 |
| SUPP LIFE | $ 1.98 | $ 33.66 |
| ESPP | $ 190.14 | $ 1,824.18 |
| **Total Deductions:** | $ 1,313.39 | $ 13,878.43 |

| Total Earnings: | 32.0000 | $ 9,533.58 | $ 93,276.16 |
|---|---|---|---|

*Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 5,671.31
**Net Pay Year-to-Date:** $ 50,093.73

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 380.28 | $ 3,648.44 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 850.70 |
| CHECKING | | $ 4,820.61 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 08/23/2019

00134936

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***5,671.31

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
RIKKI MCALISTER

NON-NEGOTIABLE

NORTHGLENN, CO 80260

**LGI HOMES 00925**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00134088**

| ID# | Name | SSN | Period Start |
|-----|------|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **07/20/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|------------|
| **08/09/2019** | **21** | **99** | **M-1** | **COMMISSION** | **08/02/2019** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| CDE GUEST | | | $ 1,654.00 | |
| COMMISSION | | | $ 7,720.00 | $ 57,550.00 |
| DRAW | | | $ 1,384.62 | $ 22,153.92 |
| TXBL: LTD* | | | $ 15.38 | $ 207.38 |
| TXBL: STD* | | | $ 11.08 | $ 177.28 |
| VAC BONUS | | | $ 2,000.00 | |
| **Total Earnings:** | | | **$ 9,131.08** | **$ 83,742.58** |

### TAXES:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 1,336.21 | $ 15,243.92 |
| SOCIAL SEC | $ 555.55 | $ 5,022.84 |
| MEDICARE | $ 129.93 | $ 1,174.70 |
| CO STATE W/H | $ 366.00 | $ 3,275.00 |
| **Total Taxes:** | **$ 2,387.69** | **$ 24,716.46** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 910.46 | $ 8,170.36 |
| MEDICAL | $ 144.18 | $ 2,306.88 |
| DENTAL | $ 23.63 | $ 378.08 |
| VISION | $ 2.75 | $ 44.00 |
| SUPP LIFE | $ 1.98 | $ 31.68 |
| ESPP | $ 182.09 | $ 1,634.04 |
| **Total Deductions:** | **$ 1,265.09** | **$ 12,565.04** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|-----------|-----------|-------|

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 364.19 | $ 3,268.16 |

| | |
|--|--|
| **Net Pay:** | $ 5,451.84 |
| **Net Pay Year-to-Date:** | $ 44,422.42 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| SAVINGS | | $ 817.78 |
| CHECKING | | $ 4,634.06 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/09/2019**

**00134088**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ ***5,451.84

Your net pay has been directly deposited into the bank accounts shown    U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00132789**

| ID# | Name | | SSN | | Period Start |
|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | | **07/06/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/26/2019** | **21** | **99** | **M-1** | **COMMISSION** | **07/19/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST* | | | $ 1,654.00 | $ 1,654.00 |
| COMMISSION | | | | $ 49,830.00 |
| DRAW | | | $ 1,384.62 | $ 20,769.30 |
| TXBL: LTD* | | | $ 12.80 | $ 192.00 |
| TXBL: STD* | | | $ 11.08 | $ 166.20 |
| VAC BONUS | | | | $ 2,000.00 |

**Total Earnings:** $ 3,062.50   $ 74,611.50

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 241.65 | $ 13,907.71 |
| SOCIAL SEC | $ 179.30 | $ 4,467.29 |
| MEDICARE | $ 41.93 | $ 1,044.77 |
| CO STATE W/H | $ 121.00 | $ 2,909.00 |

**Total Taxes:** $ 583.88   $ 22,328.77

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 7,259.90 |
| MEDICAL | $ 144.18 | $ 2,162.70 |
| DENTAL | $ 23.63 | $ 354.45 |
| VISION | $ 2.75 | $ 41.25 |
| SUPP LIFE | $ 1.98 | $ 29.70 |
| ESPP | $ 27.69 | $ 1,451.95 |

**Total Deductions:** $ 338.69   $ 11,299.95

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 2,903.97 |

**Net Pay:** $ 462.05
**Net Pay Year-to-Date:** $ 38,970.58

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 69.31 |
| CHECKING | | $ 392.74 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/26/2019**

**00132789**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ *****462.05

Your net pay has been directly deposited into the bank accounts shown

**U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00927**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00132408**

| ID# | Name | SSN | Period Start |
|-----|------|-----|-------------|
| D01251 | RIKKI MCALISTER | xxx-xx | 06/22/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|-----------|
| 07/12/2019 | 21 | 99 | M-1 | COMMISSION | 07/05/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ | 49,830.00 |
| DRAW | | | $ 1,384.62 | $ 19,384.68 |
| TXBL: LTD* | | | $ 12.80 | $ 179.20 |
| TXBL: STD* | | | $ 11.08 | $ 155.12 |
| VAC BONUS | | | $ | 2,000.00 |

| | Amount | Year-to-Date |
|---|--------|--------------|
| **Total Earnings:** | $ 1,408.50 | $ 71,549.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 48.41 | $ 13,666.06 |
| SOCIAL SEC | $ 76.75 | $ 4,287.99 |
| MEDICARE | $ 17.95 | $ 1,002.84 |
| CO STATE W/H | $ 44.00 | $ 2,788.00 |
| **Total Taxes:** | $ 187.11 | $ 21,744.89 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 138.46 | $ 7,121.44 |
| MEDICAL | $ 144.18 | $ 2,018.52 |
| DENTAL | $ 23.63 | $ 330.82 |
| VISION | $ 2.75 | $ 38.50 |
| SUPP LIFE | $ 1.98 | $ 27.72 |
| ESPP | $ 27.69 | $ 1,424.26 |
| **Total Deductions:** | $ 338.69 | $ 10,961.26 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | | |
|---|---|---|
| **Net Pay:** | $ | 858.82 |
| **Net Pay Year-to-Date:** | $ | 38,508.53 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 55.39 | $ 2,848.59 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 730.00 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/12/2019**

**00132408**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*858.82**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00928**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00130768**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 06/08/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 06/28/2019 | 21 | 99 | M-1 | COMMISSION | 06/21/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 49,830.00 |
| DRAW | | | $ 1,384.62 | $ 18,000.06 |
| TXBL: LTD* | | | $ 12.80 | $ 166.40 |
| TXBL: STD* | | | $ 11.08 | $ 144.04 |
| VAC BONUS | | | $ | $ 2,000.00 |
| **Total Earnings:** | | | $ 1,408.50 | $ 70,140.50 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.41 | $ 13,617.65 |
| SOCIAL SEC | $ 76.75 | $ 4,211.24 |
| MEDICARE | $ 17.95 | $ 984.89 |
| CO STATE W/H | $ 44.00 | $ 2,744.00 |
| **Total Taxes:** | $ 187.11 | $ 21,557.78 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 6,982.98 |
| MEDICAL | $ 144.18 | $ 1,874.34 |
| DENTAL | $ 23.63 | $ 307.19 |
| VISION | $ 2.75 | $ 35.75 |
| SUPP LIFE | $ 1.98 | $ 25.74 |
| ESPP | $ 27.69 | $ 1,396.57 |
| **Total Deductions:** | $ 338.69 | $ 10,622.57 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 858.82
**Net Pay Year-to-Date:** $ 37,649.71

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 2,793.20 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 730.00 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/28/2019**

**00130768**

Amount:
Pay to the order of: **RIKKI MCALISTER**   $ **\*\*\*\*\*858.82**

Your net pay has been directly deposited into the bank accounts shown   U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00929**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00130643**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **05/25/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **06/14/2019** | **21** | **99** | **M-1** | **COMMISSION** | **06/07/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 49,830.00 |
| DRAW | | $ | 1,384.62 | $ 16,615.44 |
| TXBL: LTD* | | $ | 12.80 | $ 153.60 |
| TXBL: STD* | | $ | 11.08 | $ 132.96 |
| VAC BONUS | | | $ | 2,000.00 |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 68,732.00** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.41 | $ 13,569.24 |
| SOCIAL SEC | $ 76.75 | $ 4,134.49 |
| MEDICARE | $ 17.95 | $ 966.94 |
| CO STATE W/H | $ 44.00 | $ 2,700.00 |
| **Total Taxes:** | **$ 187.11** | **$ 21,370.67** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 6,844.52 |
| MEDICAL | $ 144.18 | $ 1,730.16 |
| DENTAL | $ 23.63 | $ 283.56 |
| VISION | $ 2.75 | $ 33.00 |
| SUPP LIFE | $ 1.98 | $ 23.76 |
| ESPP | $ 27.69 | $ 1,368.88 |
| **Total Deductions:** | **$ 338.69** | **$ 10,283.88** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 2,737.82 |

| | | |
|---|---|---|
| **Net Pay:** | $ | **858.82** |
| **Net Pay Year-to-Date:** | $ | **36,790.89** |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 730.00 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/14/2019**

**00130643**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ **\*\*\*\*\*858.82**

**Your net pay has been directly deposited into the bank accounts shown**     U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00930**

**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00128959**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **05/11/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **05/31/2019** | **21** | **99** | **M-1** | **COMMISSION** | **05/24/2019** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 39,685.00 | $ 49,830.00 |
| DRAW | | | $ 1,384.62 | $ 15,230.82 |
| TXBL: LTD* | | | $ 12.80 | $ 140.80 |
| TXBL: STD* | | | $ 11.08 | $ 121.88 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 41,093.50** | **$ 67,323.50** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 11,014.99 | $ 13,520.83 |
| SOCIAL SEC | $ 2,537.23 | $ 4,057.74 |
| MEDICARE | $ 593.39 | $ 948.99 |
| CO STATE W/H | $ 1,698.00 | $ 2,656.00 |
| **Total Taxes:** | **$ 15,843.61** | **$ 21,183.56** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 4,106.96 | $ 6,706.06 |
| MEDICAL | $ 144.18 | $ 1,585.98 |
| DENTAL | $ 23.63 | $ 259.93 |
| VISION | $ 2.75 | $ 30.25 |
| SUPP LIFE | $ 1.98 | $ 21.78 |
| ESPP | $ 821.39 | $ 1,341.19 |
| **Total Deductions:** | **$ 5,100.89** | **$ 9,945.19** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ **20,125.12**
**Net Pay Year-to-Date:** $ **35,932.07**

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,642.78 | $ 2,682.43 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 3,018.77 |
| CHECKING | | $ 17,106.35 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/31/2019**

**00128959**

Pay to the order of: | **RIKKI MCALISTER**

Amount: $ **20,125.12**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00931**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00128773

| ID# | Name | SSN | Period Start |
|-----|------|-----|--------------|
| D01251 | RIKKI MCALISTER | xxx-xx | 04/27/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|------------|----------|-------------|------------|------------|
| 05/17/2019 | 21 | 193 | M-1 | COMMISSION | 05/10/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|------------|------|-------|--------|--------------|
| COMMISSION | | | $ | 10,145.00 |
| DRAW | | $ 1,384.62 | $ | 13,846.20 |
| TXBL: LTD* | | $ 12.80 | $ | 128.00 |
| TXBL: STD* | | $ 11.08 | $ | 110.80 |
| VAC BONUS | | | $ | 2,000.00 |
| **Total Earnings:** | | | $ 1,408.50 | $ 26,230.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| FEDERAL W/H | $ 48.41 | $ 2,505.84 |
| SOCIAL SEC | $ 76.75 | $ 1,520.51 |
| MEDICARE | $ 17.95 | $ 355.60 |
| CO STATE W/H | $ 44.00 | $ 958.00 |
| **Total Taxes:** | $ 187.11 | $ 5,339.95 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| 401(K) | $ 138.46 | $ 2,599.10 |
| MEDICAL | $ 144.18 | $ 1,441.80 |
| DENTAL | $ 23.63 | $ 236.30 |
| VISION | $ 2.75 | $ 27.50 |
| SUPP LIFE | $ 1.98 | $ 19.80 |
| ESPP | $ 27.69 | $ 519.80 |
| **Total Deductions:** | $ 338.69 | $ 4,844.30 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|-----------|-----------|-------|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| 401K MATCH | $ 55.39 | $ 1,039.65 |

**Net Pay:** $ 858.82
**Net Pay Year-to-Date:** $ 15,806.95

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|--------------|------------|--------|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 730.00 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 05/17/2019

00128773

Amount:

Pay to the order of: **RIKKI MCALISTER**        $ *****858.82

Your net pay has been directly deposited into the bank accounts shown        U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

LGI HOMES 00932



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00127098**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 04/13/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 05/03/2019 | 21 | 193 | M-1 | COMMISSION | 04/26/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 10,145.00 |
| DRAW | | $ 1,384.62 | $ | $ 12,461.58 |
| TXBL: LTD* | | $ 12.80 | $ | $ 115.20 |
| TXBL: STD* | | $ 11.08 | $ | $ 99.72 |
| VAC BONUS | | | $ | $ 2,000.00 |
| **Total Earnings:** | | | $ 1,408.50 | $ 24,821.50 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.41 | $ 2,457.43 |
| SOCIAL SEC | $ 76.75 | $ 1,443.76 |
| MEDICARE | $ 17.95 | $ 337.65 |
| CO STATE W/H | $ 44.00 | $ 914.00 |
| **Total Taxes:** | $ 187.11 | $ 5,152.84 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 2,460.64 |
| MEDICAL | $ 144.18 | $ 1,297.66 |
| DENTAL | $ 23.63 | $ 212.67 |
| VISION | $ 2.75 | $ 24.75 |
| SUPP LIFE | $ 1.98 | $ 17.82 |
| ESPP | $ 27.69 | $ 492.11 |
| **Total Deductions:** | $ 338.69 | $ 4,505.61 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 984.26 |

**Net Pay:** $ 858.82
**Net Pay Year-to-Date:** $ 14,948.13

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 730.00 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/03/2019**

**00127098**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*858.82**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00933**

**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00126477**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **03/30/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **04/18/2019** | **21** | **193** | **M-1** | **COMMISSION** | **04/12/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $      | $ 10,145.00 |
| DRAW | | $ | 1,384.62 | $ 11,076.96 |
| TXBL: LTD* | | $ | 12.80 | $ 102.40 |
| TXBL: STD* | | $ | 11.08 | $ 88.64 |
| VAC BONUS | | | $ | $ 2,000.00 |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 23,413.00** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.41 | $ 2,409.02 |
| SOCIAL SEC | $ 76.75 | $ 1,367.01 |
| MEDICARE | $ 17.95 | $ 319.70 |
| CO STATE W/H | $ 44.00 | $ 870.00 |
| **Total Taxes:** | **$ 187.11** | **$ 4,965.73** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 2,322.18 |
| MEDICAL | $ 144.18 | $ 1,153.44 |
| DENTAL | $ 23.63 | $ 189.04 |
| VISION | $ 2.75 | $ 22.00 |
| SUPP LIFE | $ 1.98 | $ 15.84 |
| ESPP | $ 27.69 | $ 464.42 |
| **Total Deductions:** | **$ 338.69** | **$ 4,166.92** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 858.82
**Net Pay Year-to-Date:** $ 14,089.31

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 928.88 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 730.00 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/18/2019**

**00126477**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****858.82

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

LGI HOMES 00934

**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00125161**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 03/16/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 04/05/2019 | 21 | 193 | M-1 | COMMISSION | 03/29/2019 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 10,145.00 |
| DRAW | | | $ 1,384.62 | $ 9,692.34 |
| TXBL: LTD* | | | $ 12.80 | $ 89.60 |
| TXBL: STD* | | | $ 11.08 | $ 77.56 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 22,004.50** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.41 | $ 2,360.61 |
| SOCIAL SEC | $ 76.76 | $ 1,290.26 |
| MEDICARE | $ 17.95 | $ 301.75 |
| CO STATE W/H | $ 44.00 | $ 826.00 |
| **Total Taxes:** | **$ 187.12** | **$ 4,778.62** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 2,183.72 |
| MEDICAL | $ 144.18 | $ 1,009.26 |
| DENTAL | $ 23.63 | $ 165.41 |
| VISION | $ 2.75 | $ 19.25 |
| SUPP LIFE | $ 1.98 | $ 13.86 |
| ESPP | $ 27.69 | $ 436.73 |
| **Total Deductions:** | **$ 338.69** | **$ 3,828.23** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 873.49 |

| Net Pay: | $ | 858.81 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 13,230.49 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 729.99 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/05/2019**

**00125161**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $  *****858.81

Your net pay has been directly deposited into the bank accounts shown   U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00935**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00124575**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **03/02/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **03/22/2019** | **21** | **193** | **M-1** | **COMMISSION** | **03/15/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $          | $ 10,145.00 |
| DRAW | | $ | 1,384.62 | $ 8,307.72 |
| TXBL: LTD* | | $ | 12.80 | $ 76.80 |
| TXBL: STD* | | $ | 11.08 | $ 66.48 |
| VAC BONUS | | | $          | $ 2,000.00 |
| **Total Earnings:** | | | $ 1,408.50 | $ 20,596.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.41 | $ 2,312.20 |
| SOCIAL SEC | $ 76.75 | $ 1,213.50 |
| MEDICARE | $ 17.95 | $ 283.80 |
| CO STATE W/H | $ 44.00 | $ 782.00 |
| **Total Taxes:** | $ 187.11 | $ 4,591.50 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 2,045.26 |
| MEDICAL | $ 144.18 | $ 865.08 |
| DENTAL | $ 23.63 | $ 141.78 |
| VISION | $ 2.75 | $ 16.50 |
| SUPP LIFE | $ 1.98 | $ 11.88 |
| ESPP | $ 27.69 | $ 409.04 |
| **Total Deductions:** | $ 338.69 | $ 3,489.54 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 818.11 |

**Net Pay:** $ 858.82
**Net Pay Year-to-Date:** $ 12,371.68

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 730.00 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/22/2019**

**00124575**

Pay to the order of: **RIKKI MCALISTER**

Amount:
$ *****858.82

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00936**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00123928**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **02/16/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|------------|
| **03/08/2019** | **21** | **193** | **M-1** | **COMMISSION** | **03/01/2019** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ | $ 10,145.00 |
| DRAW | | $ 1,384.62 | $ | 6,923.10 |
| TXBL: LTD* | | $ 12.80 | $ | 64.00 |
| TXBL: STD* | | $ 11.08 | $ | 55.40 |
| VAC BONUS | | | $ | 2,000.00 |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 19,187.50** |

### TAXES:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 48.41 | $ 2,263.79 |
| SOCIAL SEC | $ 76.75 | $ 1,136.75 |
| MEDICARE | $ 17.95 | $ 265.85 |
| CO STATE W/H | $ 44.00 | $ 738.00 |
| **Total Taxes:** | **$ 187.11** | **$ 4,404.39** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 138.46 | $ 1,906.80 |
| MEDICAL | $ 144.18 | $ 720.90 |
| DENTAL | $ 23.63 | $ 118.15 |
| VISION | $ 2.75 | $ 13.75 |
| SUPP LIFE | $ 1.98 | $ 9.90 |
| ESPP | $ 27.69 | $ 381.35 |
| **Total Deductions:** | **$ 338.69** | **$ 3,150.85** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 858.82
**Net Pay Year-to-Date:** $ 11,512.86

### PAID LEAVE:

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 55.38 | $ 762.72 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| SAVINGS | | $ 128.82 |
| CHECKING | | $ 730.00 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/08/2019**

**00123928**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*858.82**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00937**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00122452**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **02/02/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/22/2019** | **21** | **193** | **M-1** | **COMMISSION** | **02/15/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 10,145.00 | $ 10,145.00 |
| DRAW | | | $ 1,384.62 | $ 5,538.48 |
| TXBL: LTD* | | | $ 12.80 | $ 51.20 |
| TXBL: STD* | | | $ 11.08 | $ 44.32 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 11,553.50** | **$ 17,779.00** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,859.39 | $ 2,215.38 |
| SOCIAL SEC | $ 705.74 | $ 1,060.00 |
| MEDICARE | $ 165.05 | $ 247.90 |
| CO STATE W/H | $ 470.00 | $ 694.00 |
| **Total Taxes:** | **$ 3,200.18** | **$ 4,217.28** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,152.96 | $ 1,768.34 |
| MEDICAL | $ 144.18 | $ 576.72 |
| DENTAL | $ 23.63 | $ 94.52 |
| VISION | $ 2.75 | $ 11.00 |
| SUPP LIFE | $ 1.98 | $ 7.92 |
| ESPP | $ 230.59 | $ 353.66 |
| **Total Deductions:** | **$ 1,556.09** | **$ 2,812.16** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 461.19 | $ 707.34 |

| | |
|---|---|
| **Net Pay:** | $ 6,773.35 |
| **Net Pay Year-to-Date:** | $ 10,654.04 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,016.00 |
| CHECKING | | $ 5,757.35 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/22/2019**

**00122452**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ ***6,773.35

**Your net pay has been directly deposited into the bank accounts shown**     U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00938**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00121624**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **01/19/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/08/2019** | **21** | **193** | **M-1** | **COMMISSION** | **02/01/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| DRAW | | $ 1,384.62 | $ 4,153.86 |
| TXBL: LTD* | | $ 12.80 | $ 38.40 |
| TXBL: STD* | | $ 11.08 | $ 33.24 |
| VAC BONUS | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 6,225.50** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.41 | $ 355.99 |
| SOCIAL SEC | $ 76.76 | $ 354.26 |
| MEDICARE | $ 17.95 | $ 82.85 |
| CO STATE W/H | $ 47.00 | $ 224.00 |
| **Total Taxes:** | **$ 190.12** | **$ 1,017.10** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 615.38 |
| MEDICAL | $ 144.18 | $ 432.54 |
| DENTAL | $ 23.63 | $ 70.89 |
| VISION | $ 2.75 | $ 8.25 |
| SUPP LIFE | $ 1.98 | $ 5.94 |
| ESPP | $ 27.69 | $ 123.07 |
| **Total Deductions:** | **$ 338.69** | **$ 1,256.07** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 246.15 |

| | |
|---|---|
| **Net Pay:** | $ 855.81 |
| **Net Pay Year-to-Date:** | $ 3,880.69 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.37 |
| CHECKING | | $ 727.44 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/08/2019**

**00121624**

Amount:
Pay to the order of: **RIKKI MCALISTER**     $ *****855.81

Your net pay has been directly deposited into the bank accounts shown     U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

LGI HOMES 00939

**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00120500**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **01/05/2019** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **01/25/2019** | **21** | **193** | **M-1** | **COMMISSION** | **01/18/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| DRAW | | | $ 1,384.62 | $ 2,769.24 |
| TXBL: LTD* | | | $ 12.80 | $ 25.60 |
| TXBL: STD* | | | $ 11.08 | $ 22.16 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 4,817.00** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 48.41 | $ 307.58 |
| SOCIAL SEC | $ 76.75 | $ 277.50 |
| MEDICARE | $ 17.95 | $ 64.90 |
| CO STATE W/H | $ 47.00 | $ 177.00 |
| **Total Taxes:** | **$ 190.11** | **$ 826.98** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 476.92 |
| MEDICAL | $ 144.18 | $ 288.36 |
| DENTAL | $ 23.63 | $ 47.26 |
| VISION | $ 2.75 | $ 5.50 |
| SUPP LIFE | $ 1.98 | $ 3.96 |
| ESPP | $ 27.69 | $ 95.38 |
| **Total Deductions:** | **$ 338.69** | **$ 917.38** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 855.82
**Net Pay Year-to-Date:** $ 3,024.88

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 190.77 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 128.37 |
| CHECKING | | $ 727.45 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/25/2019**

**00120500**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ *****855.82

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00940**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00119424**

| IDX | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **12/22/2018** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **01/11/2019** | **21** | **193** | **M-1** | **COMMISSION** | **01/04/2019** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VACATION | 0.0000 | 16.0000 | $ | $ 0.00 |
| DRAW | | | $ 1,384.62 | $ 1,384.62 |
| TXBL: LTD* | | | $ 12.80 | $ 12.80 |
| TXBL: STD* | | | $ 11.08 | $ 11.08 |
| VAC BONUS | | | $ 2,000.00 | $ 2,000.00 |
| **Total Earnings:** | | **16.0000** | **$ 3,408.50** | **$ 3,408.50** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 259.17 | $ 259.17 |
| SOCIAL SEC | $ 200.75 | $ 200.75 |
| MEDICARE | $ 46.95 | $ 46.95 |
| CO STATE W/H | $ 130.00 | $ 130.00 |
| **Total Taxes:** | **$ 636.87** | **$ 636.87** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 338.46 | $ 338.46 |
| MEDICAL | $ 144.18 | $ 144.18 |
| DENTAL | $ 23.63 | $ 23.63 |
| VISION | $ 2.75 | $ 2.75 |
| SUPP LIFE | $ 1.98 | $ 1.98 |
| ESPP | $ 67.69 | $ 67.69 |
| **Total Deductions:** | **$ 578.69** | **$ 578.69** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 135.38 | $ 135.38 |

| | Net Pay: | $ 2,169.06 |
|---|---|---|
| | Net Pay Year-to-Date: | $ 2,169.06 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 325.36 |
| CHECKING | | $ 1,843.70 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/11/2019**

**00119424**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***2,169.06**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00941**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998   Check No. **00171209**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **12/05/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **12/24/2020** | **51** | **373** | **M-1** | **COMMISSION** | **12/18/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 8,847.50 | $ 311,482.40 |
| DRAW | | | $ 1,384.62 | $ 36,000.12 |
| FRONTLINE | | | | $ 2,000.00 |
| TXBL: LTD* | | | $ 15.38 | $ 392.14 |
| TXBL: STD* | | | $ 11.08 | $ 288.08 |
| VOLUME BONUS | | | $ 20,000.00 | $ 67,500.00 |
| VAC BONUS | | | | $ 2,000.00 |

**Total Earnings:**  $ 30,258.58  $ 419,662.74

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 8,479.60 | $ 103,102.07 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 706.74 | $ 7,952.65 |
| CO STATE W/H | $ 1,385.00 | $ 17,819.00 |

**Total Taxes:**  $ 10,571.34  $ 137,411.12

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 3,966.11 |
| DENTAL | $ 24.11 | $ 618.70 |
| VISION | $ 2.75 | $ 71.50 |
| SUPP LIFE | $ 6.32 | $ 87.48 |
| ESPP | $ 1,209.28 | $ 14,239.42 |

**Total Deductions:**  $ 1,399.90  $ 44,983.21

**Net Pay:** $ 18,260.88
**Net Pay Year-to-Date:** $ 236,588.19

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,400.00 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 5,478.26 |
| CHECKING | | $ 12,782.62 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/24/2020**

**00171209**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **18,260.88**

Your net pay has been directly deposited into the bank accounts shown     U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00942**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00170241**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 11/20/2020 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 12/11/2020 | 51 | 373 | M-1 | COMMISSION | 12/04/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 30,066.25 | $ 302,634.90 |
| DRAW | | | $ 1,384.62 | $ 34,615.50 |
| FRONTLINE | | | $ | $ 2,000.00 |
| TXBL: LTD* | | | $ 15.38 | $ 376.76 |
| TXBL: STD* | | | $ 11.08 | $ 277.00 |
| VOLUME BONUS | | | $ | $ 47,500.00 |
| VAC BONUS | | | $ | $ 2,000.00 |
| **Total Earnings:** | | | $ 31,477.33 | $ 389,404.16 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 8,881.10 | $ 94,622.47 |
| SOCIAL SEC | $ | $ 8,537.40 |
| MEDICARE | $ 735.39 | $ 7,245.91 |
| CO STATE W/H | $ 1,436.00 | $ 16,434.00 |
| **Total Taxes:** | $ 11,052.49 | $ 126,839.78 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | $ | $ 19,500.00 |
| 401K CATCHUP | $ 133.62 | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 3,808.67 |
| DENTAL | $ 24.11 | $ 594.59 |
| VISION | $ 2.75 | $ 68.75 |
| SUPP LIFE | $ 6.32 | $ 81.16 |
| ESPP | $ 1,258.03 | $ 13,030.14 |
| **Total Deductions:** | $ 1,582.27 | $ 43,583.31 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 18,816.11
**Net Pay Year-to-Date:** $ 218,327.31

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,400.00 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 5,644.83 |
| CHECKING | | $ 13,171.28 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/11/2020**

**00170241**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*18,816.11**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00943**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00169287**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| D01251 | RIKKI MCALISTER | | xxx-xx | 11/07/2020 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|------------|----------|-------------|------------|------------|
| 11/25/2020 | 51 | 373 | M-1 | COMMISSION | 11/19/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 9,622.50 | $ 272,568.65 |
| DRAW | | | $ 1,384.62 | $ 33,230.88 |
| FRONTLINE | | | $ | $ 2,000.00 |
| TXBL: LTD* | | | $ 15.38 | $ 361.38 |
| TXBL: STD* | | | $ 11.08 | $ 265.92 |
| VOLUME BONUS | | | $ | $ 47,500.00 |
| VAC BONUS | | | $ | $ 2,000.00 |

**Total Earnings:** $ 11,033.58 $ 357,926.83

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 1,734.70 | $ 85,741.37 |
| SOCIAL SEC | $ | $ 8,537.40 |
| MEDICARE | $ 254.96 | $ 6,510.52 |
| CO STATE W/H | $ 444.00 | $ 14,998.00 |
| **Total Taxes:** | $ 2,433.66 | $ 115,787.29 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(k) | $ | $ 19,500.00 |
| 401K CATCHUP | $ 1,100.71 | $ 6,366.38 |
| MEDICAL | $ 157.44 | $ 3,651.23 |
| DENTAL | $ 24.11 | $ 570.48 |
| VISION | $ 2.75 | $ 66.00 |
| SUPP LIFE | $ 6.32 | $ 74.84 |
| ESPP | $ 440.28 | $ 11,772.11 |
| **Total Deductions:** | $ 1,731.61 | $ 42,001.04 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|-----------|-----------|-------|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | | $11,400.00 |

| | |
|--|--|
| Net Pay: | $ 6,841.85 |
| Net Pay Year-to-Date: | $ 199,511.20 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|--------------|------------|--------|
| SAVINGS | | $ 2,052.56 |
| CHECKING | | $ 4,789.29 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/25/2020**

**00169287**

Amount:

Pay to the order of: **RIKKI MCALISTER** $ ***6,841.85

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00944**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00168394

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 10/24/2020 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 11/13/2020 | 51 | 373 | M-1 | COMMISSION | 11/06/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 43,275.00 | $ 262,946.15 |
| DRAW | | | $ 1,384.62 | $ 31,846.26 |
| FRONTLINE | | | | $ 2,000.00 |
| TXBL: LTD* | | | $ 15.38 | $ 346.00 |
| TXBL: STD* | | | $ 11.08 | $ 254.84 |
| VOLUME BONUS | | | $ 17,500.00 | $ 47,500.00 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | $ 62,186.08 | $ 346,893.25 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 17,992.87 | $ 84,006.67 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 1,457.04 | $ 6,255.56 |
| CO STATE W/H | $ 2,576.00 | $ 14,554.00 |
| **Total Taxes:** | $ 22,025.91 | $ 113,353.63 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 950.29 | $ 19,500.00 |
| 401K CATCHUP | $ 5,265.67 | $ 5,265.67 |
| MEDICAL | $ 157.44 | $ 3,493.79 |
| DENTAL | $ 24.11 | $ 546.37 |
| VISION | $ 2.75 | $ 63.25 |
| SUPP LIFE | $ 6.32 | $ 68.52 |
| ESPP | $ 2,486.38 | $ 11,331.83 |
| **Total Deductions:** | $ 8,892.96 | $ 40,269.43 |

**Net Pay:** $ 31,240.75
**Net Pay Year-to-Date:** $ 192,669.35

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 34.69 | $11,400.00 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 9,372.23 |
| CHECKING | | $ 21,868.52 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 11/13/2020

00168394

Pay to the order of: **RIKKI MCALISTER**

Amount: $ **31,240.75**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NORTHGLENN, CO 80260

NON-NEGOTIABLE

**LGI HOMES 00945**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00167382**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **10/10/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **10/30/2020** | **21** | **373** | **M-1** | **COMMISSION** | **10/23/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 16,992.50 | $ 219,671.15 |
| DRAW | | | $ 1,384.62 | $ 30,461.64 |
| FRONTLINE | | | $ | $ 2,000.00 |
| TXBL: LTD* | | | $ 15.38 | $ 330.62 |
| TXBL: STD* | | | $ 11.08 | $ 243.76 |
| VOLUME BONUS | | | $ 15,000.00 | $ 30,000.00 |
| VAC BONUS | | | $ 2,000.00 | $ 2,000.00 |
| **Total Earnings:** | | | **$ 35,403.58** | **$ 284,707.17** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 9,466.98 | $ 66,013.80 |
| SOCIAL SEC | $ | $ 8,537.40 |
| MEDICARE | $ 827.65 | $ 4,798.52 |
| CO STATE W/H | $ 1,509.00 | $ 11,978.00 |
| **Total Taxes:** | **$ 11,803.63** | **$ 91,327.72** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 2,476.40 | $ 18,549.71 |
| MEDICAL | $ 157.44 | $ 3,336.35 |
| DENTAL | $ 24.11 | $ 522.26 |
| VISION | $ 2.75 | $ 60.50 |
| SUPP LIFE | $ 6.32 | $ 62.20 |
| ESPP | $ 1,415.08 | $ 8,845.45 |
| **Total Deductions:** | **$ 4,082.10** | **$ 31,376.47** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 19,491.39
**Net Pay Year-to-Date:** $ 161,428.60

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,415.08 | $11,365.31 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 5,847.42 |
| CHECKING | | $ 13,643.97 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/30/2020**

**00167382**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ **\*\*19,491.39**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00946**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00165507**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **09/26/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **10/16/2020** | **21** | **357** | **M-1** | **COMMISSION** | **10/09/2020** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 202,678.65 | |
| DRAW | | $ 1,384.62 | $ 29,077.02 | |
| TXBL: LTD* | | $ 15.38 | $ 315.24 | |
| TXBL: STD* | | $ 11.08 | $ 232.68 | |
| VOLUME BONUS | | | $ 15,000.00 | |
| **Total Earnings:** | | | **$ 1,411.08** | **$ 247,303.59** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 50.68 | $ 56,413.58 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 28.83 | $ 3,923.87 |
| CO STATE W/H | $ 45.00 | $ 10,390.00 |
| **Total Taxes:** | **$ 124.51** | **$ 79,264.85** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 96.92 | $ 15,933.31 |
| MEDICAL | $ 157.44 | $ 3,178.91 |
| DENTAL | $ 24.11 | $ 498.15 |
| VISION | $ 2.75 | $ 57.75 |
| SUPP LIFE | $ 6.32 | $ 55.88 |
| ESPP | $ 55.38 | $ 7,430.37 |
| **Total Deductions:** | **$ 342.92** | **$ 27,154.37** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 9,870.23 |

**Net Pay:** $ 917.19
**Net Pay Year-to-Date:** $ 141,937.21

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 275.16 |
| CHECKING | | $ 642.03 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/16/2020**

**00165507**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*917.19**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00947**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00166208**

| ID# | Name | SSN | Period Start |
| --- | --- | --- | --- |
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **10/01/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| --- | --- | --- | --- | --- | --- |
| **10/16/2020** | **21** | **357** | **M-1** | **COMMISSION** | **10/31/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
| --- | --- | --- | --- | --- |
| COMMISSION | | | | $ 202,678.65 |
| DRAW | | | | $ 29,077.02 |
| FRONTLINE | | | $ 2,000.00 | $ 2,000.00 |
| TXBL: LTD | | | | $ 315.24 |
| TXBL: STD | | | | $ 232.68 |
| VOLUME BONUS | | | | $ 15,000.00 |
| **Total Earnings:** | | | $ 2,000.00 | $ 249,303.59 |

**TAXES:**

| Description | Amount | Year-to-Date |
| --- | --- | --- |
| FEDERAL W/H | $ 133.24 | $ 56,546.82 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 47.00 | $ 3,970.87 |
| CO STATE W/H | $ 79.00 | $ 10,469.00 |
| **Total Taxes:** | $ 259.24 | $ 79,524.09 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
| --- | --- | --- |
| 401(K) | $ 140.00 | $ 16,073.31 |
| DENTAL | | $ 498.15 |
| ESPP | | $ 7,430.37 |
| MEDICAL | | $ 3,178.91 |
| SUPP LIFE | | $ 55.88 |
| VISION | | $ 57.75 |
| **Total Deductions:** | $ 140.00 | $ 27,294.37 |

**Net Pay:** $ 1,600.76
**Net Pay Year-to-Date:** $ 141,937.21

**PAID LEAVE**

| Plan Name | Available | Taken |
| --- | --- | --- |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
| --- | --- | --- |
| 401K MATCH | $ 80.00 | $ 9,950.23 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
| --- | --- | --- |
| SAVINGS | | $ 480.23 |
| CHECKING | | $ 1,120.53 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/16/2020**

**00166208**

Amount:

Pay to the order of: | **RIKKI MCALISTER** | $ **\*\*\*1,600.76**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00948**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00164754**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **09/12/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **10/02/2020** | **21** | **357** | **M-1** | **COMMISSION** | **09/25/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 16.0000 | $ | 0.00 |
| COMMISSION | | | $ | 202,678.65 |
| DRAW | | | $ 1,384.62 | $ 27,692.40 |
| TXBL: LTD* | | | $ 15.38 | $ 299.86 |
| TXBL: STD* | | | $ 11.08 | $ 221.60 |
| VOLUME BONUS | | | $ | 15,000.00 |
| **Total Earnings:** | | 16.0000 | $ 1,411.08 | $ 245,892.51 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 50.68 | $ 56,362.90 |
| SOCIAL SEC | $ | $ 8,537.40 |
| MEDICARE | $ 28.83 | $ 3,895.04 |
| CO STATE W/H | $ 45.00 | $ 10,345.00 |
| **Total Taxes:** | $ 124.51 | $ 79,140.34 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 96.92 | $ 15,836.39 |
| MEDICAL | $ 157.44 | $ 3,021.47 |
| DENTAL | $ 24.11 | $ 474.04 |
| VISION | $ 2.75 | $ 55.00 |
| SUPP LIFE | $ 6.32 | $ 49.56 |
| ESPP | $ 55.38 | $ 7,374.99 |
| **Total Deductions:** | $ 342.92 | $ 26,811.45 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 917.19
**Net Pay Year-to-Date:** $ 139,419.26

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 9,814.84 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 275.16 |
| CHECKING | | $ 642.03 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/02/2020**

**00164754**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*917.19**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00949**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00163528**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **08/29/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **09/18/2020** | **21** | **357** | **M-1** | **COMMISSION** | **09/11/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 40.0000 | $  | $  0.00 |
| COMMISSION | | | $ 21,981.25 | $ 202,678.65 |
| DRAW | | | $  1,384.62 | $  26,307.78 |
| TXBL: LTD* | | | $     15.38 | $     284.48 |
| TXBL: STD* | | | $     11.08 | $     210.52 |
| VOLUME BONUS | | | $ 10,000.00 | $  15,000.00 |

| Total Earnings: | | 40.0000 | $ 33,392.33 | $ 244,481.43 |
|---|---|---|---|---|

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 8,774.91 | $ 56,312.22 |
| SOCIAL SEC | | $  8,537.40 |
| MEDICARE | $   780.39 | $  3,866.21 |
| CO STATE W/H | $ 1,422.00 | $ 10,300.00 |
| **Total Taxes:** | $ 10,977.30 | $ 79,015.83 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 2,335.61 | $ 15,739.47 |
| MEDICAL | $   157.44 | $  2,864.03 |
| DENTAL | $    24.11 | $    449.93 |
| VISION | $     2.75 | $     52.25 |
| SUPP LIFE | $     6.32 | $     43.24 |
| ESPP | $ 1,000.98 | $  7,319.61 |
| **Total Deductions:** | $ 3,527.21 | $ 26,468.53 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,334.64 | $ 9,759.46 |

| Net Pay: | $ | 18,861.36 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 138,502.07 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $  5,658.41 |
| CHECKING | | $ 13,202.95 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/18/2020**

**00163528**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*18,861.36**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00950**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00163000**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| D01251 | RIKKI MCALISTER | | xxx-xx | 08/15/2020 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|-----------|
| 09/04/2020 | 21 | 357 | M-1 | COMMISSION | 08/28/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-----------|------|-------|--------|-------------|
| COMMISSION | | | $ 15,092.50 | $ 180,697.40 |
| DRAW | | | $ 1,384.62 | $ 24,923.16 |
| TXBL: LTD* | | | $ 12.80 | $ 269.10 |
| TXBL: STD* | | | $ 11.08 | $ 199.44 |
| VOLUME BONUS | | | | $ 5,000.00 |
| **Total Earnings:** | | | **$ 16,501.00** | **$ 211,089.10** |

**TAXES:**

| Description | Amount | Year-to-Date |
|-----------|--------|-------------|
| FEDERAL W/H | $ 3,192.53 | $ 47,537.31 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 307.76 | $ 3,085.82 |
| CO STATE W/H | $ 695.00 | $ 8,878.00 |
| **Total Taxes:** | **$ 4,195.29** | **$ 68,038.53** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-----------|--------|-------------|
| 401(K) | $ 1,153.40 | $ 13,403.86 |
| MEDICAL | $ 157.44 | $ 2,706.59 |
| DENTAL | $ 24.11 | $ 425.82 |
| VISION | $ 2.75 | $ 49.50 |
| SUPP LIFE | $ 6.32 | $ 36.92 |
| ESPP | $ 494.31 | $ 6,318.63 |
| **Total Deductions:** | **$ 1,838.33** | **$ 22,941.32** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-----------|--------|-------------|
| 401K MATCH | $ 659.08 | $ 8,424.82 |

| | |
|--|--|
| **Net Pay:** | $ 10,443.50 |
| **Net Pay Year-to-Date:** | $ 119,640.71 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|-------------|-----------|--------|
| SAVINGS | | $ 3,133.05 |
| CHECKING | | $ 7,310.45 |

**Exponent** by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/04/2020**

**00163000**

Amount:

Pay to the order of: **RIKKI MCALISTER**        $ **10,443.50**

Your net pay has been directly deposited into the bank accounts shown        U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00951**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00161794**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 08/01/2020 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 08/21/2020 | 21 | 357 | M-1 | COMMISSION | 08/14/2020 |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 165,604.90 | |
| DRAW | | $ 1,384.62 | $ 23,538.54 | |
| TXBL: LTD* | | $ 12.80 | $ 256.30 | |
| TXBL: STD* | | $ 11.08 | $ 188.36 | |
| VOLUME BONUS | | | $ 5,000.00 | |
| **Total Earnings:** | | | **$ 1,408.50** | **$ 194,588.10** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 51.22 | $ 44,344.78 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 17.86 | $ 2,778.06 |
| CO STATE W/H | $ 45.00 | $ 8,183.00 |
| **Total Taxes:** | **$ 114.08** | **$ 63,843.24** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 96.92 | $ 12,250.46 |
| MEDICAL | $ 149.95 | $ 2,549.15 |
| DENTAL | $ 23.63 | $ 401.71 |
| VISION | $ 2.75 | $ 46.75 |
| SUPP LIFE | $ 1.80 | $ 30.60 |
| ESPP | $ 41.54 | $ 5,824.32 |
| **Total Deductions:** | **$ 316.59** | **$ 21,102.99** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 953.95
**Net Pay Year-to-Date:** $ 109,197.21

### PAID LEAVE

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 7,765.74 |

### DIRECT DEPOSIT

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 286.19 |
| CHECKING | | $ 667.76 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/21/2020**

**00161794**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****953.95

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

LGI HOMES 00952



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00160983**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **07/18/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **08/07/2020** | **21** | **357** | **M-1** | **COMMISSION** | **07/31/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 165,604.90 |
| DRAW | | $ | 1,384.62 | $ 22,153.92 |
| TXBL: LTD* | | $ | 12.80 | $ 243.50 |
| TXBL: STD* | | $ | 11.08 | $ 177.28 |
| VOLUME BONUS | | | $ | 5,000.00 |
| **Total Earnings:** | | | $ 1,408.50 | $ 193,179.60 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 51.22 | $ 44,293.56 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 17.87 | $ 2,760.20 |
| CO STATE W/H | $ 45.00 | $ 8,138.00 |
| **Total Taxes:** | $ 114.09 | $ 63,729.16 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 96.92 | $ 12,153.54 |
| MEDICAL | $ 149.95 | $ 2,399.20 |
| DENTAL | $ 23.63 | $ 378.08 |
| VISION | $ 2.75 | $ 44.00 |
| SUPP LIFE | $ 1.80 | $ 28.80 |
| ESPP | $ 41.54 | $ 5,782.78 |
| **Total Deductions:** | $ 316.59 | $ 20,786.40 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 953.94
**Net Pay Year-to-Date:** $ 108,243.26

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 7,710.35 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 286.18 |
| CHECKING | | $ 667.76 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/07/2020**

**00160983**

Amount:
$ *****953.94

Pay to the order of: **RIKKI MCALISTER**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00953**

**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No: **00159662**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **07/04/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/24/2020** | **21** | **357** | **M-1** | **COMMISSION** | **07/17/2020** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 165,604.90 |
| DRAW | | $ 1,384.62 | $ | 20,769.30 |
| TXBL: LTD* | | $ 15.38 | $ | 230.70 |
| TXBL: STD* | | $ 11.08 | $ | 166.20 |
| VOLUME BONUS | | | $ | 5,000.00 |
| **Total Earnings:** | | | **$ 1,411.08** | **$ 191,771.10** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 52.86 | $ 44,242.34 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 17.90 | $ 2,742.33 |
| CO STATE W/H | $ 46.00 | $ 8,093.00 |
| **Total Taxes:** | **$ 116.76** | **$ 63,615.07** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 83.08 | $ 12,056.62 |
| MEDICAL | $ 149.95 | $ 2,249.25 |
| DENTAL | $ 23.63 | $ 354.45 |
| VISION | $ 2.75 | $ 41.25 |
| SUPP LIFE | $ 1.80 | $ 27.00 |
| ESPP | $ 41.54 | $ 5,741.24 |
| **Total Deductions:** | **$ 302.75** | **$ 20,469.81** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| | | |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 7,654.97 |

| | |
|---|---|
| **Net Pay:** | $ 965.11 |
| **Net Pay Year-to-Date:** | $ 107,289.32 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 289.53 |
| CHECKING | | $ 675.58 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/24/2020**

**00159662**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****965.11

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

LGI HOMES 00954



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00158816**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **06/20/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/10/2020** | **21** | **357** | **M-1** | **COMMISSION** | **07/03/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 18,245.00 | $ 165,604.90 |
| DRAW | | | $ 1,384.62 | $ 19,384.68 |
| TXBL: LTD* | | | $ 15.38 | $ 215.32 |
| TXBL: STD* | | | $ 11.08 | $ 155.12 |
| VOLUME BONUS | | | $ 5,000.00 | $ 5,000.00 |
| **Total Earnings:** | | | **$ 24,656.08** | **$ 190,360.02** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 5,893.77 | $ 44,189.48 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 354.96 | $ 2,724.43 |
| CO STATE W/H | $ 1,058.00 | $ 8,047.00 |
| **Total Taxes:** | **$ 7,306.73** | **$ 63,498.31** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,477.78 | $ 11,973.54 |
| MEDICAL | $ 149.95 | $ 2,099.30 |
| DENTAL | $ 23.63 | $ 330.82 |
| VISION | $ 2.75 | $ 38.50 |
| SUPP LIFE | $ 1.80 | $ 25.20 |
| ESPP | $ 738.89 | $ 5,699.70 |
| **Total Deductions:** | **$ 2,394.80** | **$ 20,167.06** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 985.18 | $ 7,599.58 |

| | | |
|---|---|---|
| **Net Pay:** | $ | **14,928.09** |
| **Net Pay Year-to-Date:** | $ | **106,324.21** |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 4,478.43 |
| CHECKING | | $ 10,449.66 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/10/2020**

**00158816**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*14,928.09**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00955**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00157592

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 06/06/2020 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 06/26/2020 | 21 | 357 | M-1 | COMMISSION | 06/19/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 20,256.25 | $ 147,359.90 |
| DRAW | | | $ 1,384.62 | $ 18,000.06 |
| TXBL: LTD* | | | $ 15.38 | $ 199.94 |
| TXBL: STD* | | | $ 11.08 | $ 144.04 |
| **Total Earnings:** | | | $ 21,667.33 | $ 165,703.94 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 4,986.21 | $ 38,295.71 |
| SOCIAL SEC | | $ 8,537.40 |
| MEDICARE | $ 311.62 | $ 2,369.47 |
| CO STATE W/H | $ 938.00 | $ 6,989.00 |
| **Total Taxes:** | $ 6,235.83 | $ 56,191.58 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,082.04 | $ 10,495.76 |
| MEDICAL | $ 149.95 | $ 1,949.35 |
| DENTAL | $ 23.63 | $ 307.19 |
| VISION | $ 2.75 | $ 35.75 |
| SUPP LIFE | $ 1.80 | $ 23.40 |
| ESPP | $ 649.23 | $ 4,960.81 |
| **Total Deductions:** | $ 1,909.40 | $ 17,772.26 |

*  Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 865.64 | $ 6,614.40 |

| | |
|---|---|
| **Net Pay:** | $ 13,495.64 |
| **Net Pay Year-to-Date:** | $ 91,396.12 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 4,048.69 |
| CHECKING | | $ 9,446.95 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 06/26/2020

00157592

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ **13,495.64

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00956**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00156450**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **05/23/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **06/12/2020** | **21** | **357** | **M-1** | **COMMISSION** | **06/05/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 11,996.25 | $ 127,103.65 |
| DRAW | | | $ 1,384.62 | $ 16,615.44 |
| TXBL: LTD* | | | $ 15.38 | $ 184.56 |
| TXBL: STD* | | | $ 11.08 | $ 132.96 |
| **Total Earnings:** | | | **$ 13,407.33** | **$ 144,036.61** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,409.91 | $ 33,309.50 |
| SOCIAL SEC | $ 558.64 | $ 8,537.40 |
| MEDICARE | $ 191.85 | $ 2,057.85 |
| CO STATE W/H | $ 574.00 | $ 6,051.00 |
| **Total Taxes:** | **$ 3,734.40** | **$ 49,955.75** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 669.04 | $ 9,413.72 |
| MEDICAL | $ 149.95 | $ 1,799.40 |
| DENTAL | $ 23.63 | $ 283.56 |
| VISION | $ 2.75 | $ 33.00 |
| SUPP LIFE | $ 1.80 | $ 21.60 |
| ESPP | $ 401.43 | $ 4,311.58 |
| **Total Deductions:** | **$ 1,248.60** | **$ 15,862.86** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 535.23 | $ 5,748.76 |

| | |
|---|---|
| **Net Pay:** | $ 8,397.87 |
| **Net Pay Year-to-Date:** | $ 77,900.48 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 2,099.47 |
| CHECKING | | $ 6,298.40 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/12/2020**

**00156450**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ ***8,397.87

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00957**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00155781**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 05/09/2020 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 05/29/2020 | 21 | 357 | M-1 | COMMISSION | 05/22/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 115,107.40 | |
| DRAW | | | $ 1,384.62 | $ 15,230.82 |
| TXBL: LTD* | | | $ 15.38 | $ 169.18 |
| TXBL: STD* | | | $ 11.08 | $ 121.88 |
| **Total Earnings:** | | | $ 1,411.08 | $ 130,629.28 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 54.24 | $ 30,899.59 |
| SOCIAL SEC | $ 76.56 | $ 7,978.76 |
| MEDICARE | $ 17.90 | $ 1,866.00 |
| CO STATE W/H | $ 47.00 | $ 5,477.00 |
| **Total Taxes:** | $ 195.70 | $ 46,221.35 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 69.23 | $ 8,744.68 |
| MEDICAL | $ 149.95 | $ 1,649.45 |
| DENTAL | $ 23.63 | $ 259.93 |
| VISION | $ 2.75 | $ 30.25 |
| SUPP LIFE | $ 1.80 | $ 19.80 |
| ESPP | $ 41.54 | $ 3,910.15 |
| **Total Deductions:** | $ 288.90 | $ 14,614.26 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 5,213.53 |

| | |
|---|---|
| Net Pay: | $ 900.02 |
| Net Pay Year-to-Date: | $ 69,502.61 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 225.01 |
| CHECKING | | $ 675.01 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/29/2020**

**00155781**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ *****900.02

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00958**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00154893**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **04/25/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **05/15/2020** | **21** | **357** | **M-1** | **COMMISSION** | **05/08/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 17,192.50 | $ 115,107.40 |
| DRAW | | | $ 1,384.62 | $ 13,846.20 |
| TXBL: LTD* | | | $ 15.38 | $ 153.80 |
| TXBL: STD* | | | $ 11.08 | $ 110.80 |
| **Total Earnings:** | | | $ 18,603.58 | $ 129,218.20 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 3,967.51 | $ 30,845.35 |
| SOCIAL SEC | $ 1,142.49 | $ 7,902.20 |
| MEDICARE | $ 267.20 | $ 1,848.10 |
| CO STATE W/H | $ 803.00 | $ 5,430.00 |
| **Total Taxes:** | $ 6,180.20 | $ 46,025.65 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 928.86 | $ 8,675.45 |
| MEDICAL | $ 149.95 | $ 1,499.50 |
| DENTAL | $ 23.63 | $ 236.30 |
| VISION | $ 2.75 | $ 27.50 |
| SUPP LIFE | $ 1.80 | $ 18.00 |
| ESPP | $ 557.31 | $ 3,868.61 |
| **Total Deductions:** | $ 1,664.30 | $ 14,325.36 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 10,732.62
**Net Pay Year-to-Date:** $ 68,602.59

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 743.08 | $ 5,158.14 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,609.89 |
| CHECKING | | $ 9,122.73 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/15/2020**

**00154893**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **10,732.62**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00959**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   (281) 362-8998

Check No. **00153544**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **04/11/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **05/01/2020** | **21** | **357** | **M-1** | **COMMISSION** | **04/24/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 97,914.90 | |
| DRAW | | $ | 1,384.62 | $ 12,461.58 |
| TXBL: LTD* | | $ | 15.38 | $ 138.42 |
| TXBL: STD* | | $ | 11.08 | $ 99.72 |
| **Total Earnings:** | | | **$ 1,411.08** | **$ 110,614.62** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 54.24 | $ 26,877.84 |
| SOCIAL SEC | $ 76.55 | $ 6,759.71 |
| MEDICARE | $ 17.90 | $ 1,580.90 |
| CO STATE W/H | $ 47.00 | $ 4,627.00 |
| **Total Taxes:** | **$ 195.69** | **$ 39,845.45** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 69.23 | $ 7,746.59 |
| MEDICAL | $ 149.95 | $ 1,349.55 |
| DENTAL | $ 23.63 | $ 212.67 |
| VISION | $ 2.75 | $ 24.75 |
| SUPP LIFE | $ 1.80 | $ 16.20 |
| ESPP | $ 41.54 | $ 3,311.30 |
| **Total Deductions:** | **$ 288.90** | **$ 12,661.06** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 4,415.06 |

| | |
|---|---|
| **Net Pay:** | $ 900.03 |
| **Net Pay Year-to-Date:** | $ 57,869.97 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 135.00 |
| CHECKING | | $ 765.03 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/01/2020**

**00153544**

Pay to the order of: **RIKKI MCALISTER**

Amount:
$ **\*\*\*\*\*900.03**

Your net pay has been directly deposited into the bank accounts shown

**U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   (281) 362-8998

Check No. **00152801**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **03/28/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **04/17/2020** | **21** | **357** | **M-1** | **COMMISSION** | **04/10/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 25,817.50 | $ 97,914.90 |
| DRAW | | | $ 1,384.62 | $ 11,076.96 |
| TXBL: LTD* | | | $ 15.38 | $ 123.04 |
| TXBL: STD* | | | $ 11.08 | $ 88.64 |
| **Total Earnings:** | | | $ 27,228.58 | $ 109,203.54 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 6,858.21 | $ 26,823.60 |
| SOCIAL SEC | $ 1,677.24 | $ 6,683.16 |
| MEDICARE | $ 392.26 | $ 1,563.00 |
| CO STATE W/H | $ 1,182.00 | $ 4,580.00 |
| **Total Taxes:** | $ 10,109.71 | $ 39,649.76 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,360.11 | $ 7,677.36 |
| MEDICAL | $ 149.95 | $ 1,199.60 |
| DENTAL | $ 23.63 | $ 189.04 |
| VISION | $ 2.75 | $ 22.00 |
| SUPP LIFE | $ 1.80 | $ 14.40 |
| ESPP | $ 816.06 | $ 3,269.76 |
| **Total Deductions:** | $ 2,354.30 | $ 12,372.16 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 14,738.11
**Net Pay Year-to-Date:** $ 56,969.94

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,088.08 | $ 4,359.67 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 2,210.72 |
| CHECKING | | $ 12,527.39 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/17/2020**

**00152801**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*14,738.11**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00961**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00151291**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **03/14/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **04/03/2020** | **21** | **99** | **M-1** | **COMMISSION** | **03/27/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 72,097.40 |
| DRAW | | $ 1,384.62 | $ | 9,692.34 |
| TXBL: LTD* | | $ 15.38 | $ | 107.66 |
| TXBL: STD* | | $ 11.08 | $ | 77.56 |
| **Total Earnings:** | | | **$ 1,411.08** | **$ 81,974.96** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 54.24 | $ 19,965.39 |
| SOCIAL SEC | $ 76.55 | $ 5,005.92 |
| MEDICARE | $ 17.90 | $ 1,170.74 |
| CO STATE W/H | $ 47.00 | $ 3,398.00 |
| **Total Taxes:** | **$ 195.69** | **$ 29,540.05** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 69.23 | $ 6,317.25 |
| MEDICAL | $ 149.95 | $ 1,049.65 |
| DENTAL | $ 23.63 | $ 165.41 |
| VISION | $ 2.75 | $ 19.25 |
| SUPP LIFE | $ 1.80 | $ 12.60 |
| ESPP | $ 41.54 | $ 2,453.70 |
| **Total Deductions:** | **$ 288.90** | **$ 10,017.86** |

| | | |
|---|---|---|
| **Net Pay:** | $ | 900.03 |
| **Net Pay Year-to-Date:** | $ | 42,231.83 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 3,271.59 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 135.00 |
| CHECKING | | $ 765.03 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/03/2020**

**00151291**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*\*\*\*900.03**

**Your net pay has been directly deposited into the bank accounts shown**    U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00962**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00150885**

| ID# | Name | | | SSN | Period Start |
|-----|------|--|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **02/29/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|------------|----------|-------------|------------|------------|
| **03/20/2020** | **21** | **99** | **M-1** | **COMMISSION** | **03/13/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 34,465.00 | $ 72,097.40 |
| DRAW | | | $ 1,384.62 | $ 8,307.72 |
| TXBL: LTD* | | | $ 15.38 | $ 92.28 |
| TXBL: STD* | | | $ 11.08 | $ 66.48 |
| **Total Earnings:** | | | **$ 35,876.08** | **$ 80,563.88** |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 9,897.81 | $ 19,911.15 |
| SOCIAL SEC | $ 2,213.39 | $ 4,929.37 |
| MEDICARE | $ 517.65 | $ 1,152.84 |
| CO STATE W/H | $ 1,563.00 | $ 3,351.00 |
| **Total Taxes:** | **$ 14,191.85** | **$ 29,344.36** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 1,792.48 | $ 6,248.02 |
| MEDICAL | $ 149.95 | $ 899.70 |
| DENTAL | $ 23.63 | $ 141.78 |
| VISION | $ 2.75 | $ 16.50 |
| SUPP LIFE | $ 1.80 | $ 10.80 |
| ESPP | $ 1,075.49 | $ 2,412.16 |
| **Total Deductions:** | **$ 3,046.10** | **$ 9,728.96** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|-----------|-----------|-------|

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 1,433.98 | $ 3,216.20 |

| | |
|--|--|
| **Net Pay:** | $ 18,611.67 |
| **Net Pay Year-to-Date:** | $ 41,331.80 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|--------------|------------|--------|
| SAVINGS | | $ 2,791.75 |
| CHECKING | | $ 15,819.92 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/20/2020**

**00150885**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **18,611.67**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00963**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00149708**

| ID#<br>D01251 | Name<br>RIKKI MCALISTER | | SSN<br>xxx-xx | | Period Start<br>02/15/2020 |
| Pay Date<br>03/06/2020 | Department<br>21 | Location<br>99 | Federal W-4<br>M-1 | Pay Method<br>COMMISSION | Period End<br>02/28/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 35,590.00 | $ 37,632.40 |
| DRAW | | | $ 1,384.62 | $ 6,923.10 |
| TXBL: LTD* | | | $ 15.38 | $ 76.90 |
| TXBL: STD* | | | $ 11.08 | $ 55.40 |
| **Total Earnings:** | | | $ 37,001.08 | $ 44,687.80 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 9,609.21 | $ 10,013.34 |
| SOCIAL SEC | $ 2,283.13 | $ 2,715.98 |
| MEDICARE | $ 533.96 | $ 635.19 |
| CO STATE W/H | $ 1,527.00 | $ 1,788.00 |
| **Total Taxes:** | $ 13,953.30 | $ 15,152.51 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 3,697.46 | $ 4,455.54 |
| MEDICAL | $ 149.95 | $ 749.75 |
| DENTAL | $ 23.63 | $ 118.15 |
| VISION | $ 2.75 | $ 13.75 |
| SUPP LIFE | $ 1.80 | $ 9.00 |
| ESPP | $ 1,109.24 | $ 1,336.67 |
| **Total Deductions:** | $ 4,984.83 | $ 6,682.86 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,478.98 | $ 1,782.22 |

**Net Pay:** $ 18,036.49
**Net Pay Year-to-Date:** $ 22,720.13

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 2,705.47 |
| CHECKING | | $ 15,331.02 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/06/2020**

**00149708**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **18,036.49**

Your net pay has been directly deposited into the bank accounts shown

**U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00964**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00148711**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **02/01/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/21/2020** | **21** | **99** | **M-1** | **COMMISSION** | **02/14/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 2,042.40 | $ 2,042.40 |
| DRAW | | | $ 1,384.62 | $ 5,538.48 |
| TXBL: LTD* | | | $ 15.38 | $ 61.52 |
| TXBL: STD* | | | $ 11.08 | $ 44.32 |
| **Total Earnings:** | | | **$ 3,453.48** | **$ 7,686.72** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 262.17 | $ 404.13 |
| SOCIAL SEC | $ 203.19 | $ 432.85 |
| MEDICARE | $ 47.52 | $ 101.23 |
| CO STATE W/H | $ 129.00 | $ 261.00 |
| **Total Taxes:** | **$ 641.88** | **$ 1,199.21** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 342.70 | $ 758.08 |
| MEDICAL | $ 149.95 | $ 599.80 |
| DENTAL | $ 23.63 | $ 94.52 |
| VISION | $ 2.75 | $ 11.00 |
| SUPP LIFE | $ 1.80 | $ 7.20 |
| ESPP | $ 102.81 | $ 227.43 |
| **Total Deductions:** | **$ 623.64** | **$ 1,698.03** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| | Net Pay: | $ | 2,161.50 |
|---|---|---|---|
| | Net Pay Year-to-Date: | $ | 4,683.64 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 137.09 | $ 303.24 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 324.23 |
| CHECKING | | $ 1,837.27 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/21/2020**

**00148711**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*\*2,161.50**

**Your net pay has been directly deposited into the bank accounts shown**    U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00965**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00147719**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **01/18/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/07/2020** | **21** | **99** | **M-1** | **COMMISSION** | **01/31/2020** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| DRAW | | | $ 1,384.62 | $ 4,153.86 |
| TXBL: LTD* | | | $ 15.38 | $ 46.14 |
| TXBL: STD* | | | $ 11.08 | $ 33.24 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 47.32 | $ 141.96 |
| SOCIAL SEC | $ 76.55 | $ 229.66 |
| MEDICARE | $ 17.90 | $ 53.71 |
| CO STATE W/H | $ 44.00 | $ 132.00 |
| **Total Taxes:** | $ 185.77 | $ 557.33 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 415.38 |
| MEDICAL | $ 149.95 | $ 449.85 |
| DENTAL | $ 23.63 | $ 70.89 |
| VISION | $ 2.75 | $ 8.25 |
| SUPP LIFE | $ 1.80 | $ 5.40 |
| ESPP | $ 41.54 | $ 124.62 |

| Total Earnings: | $ 1,411.08 | $ 4,233.24 |
|---|---|---|

| Total Deductions: | $ 358.13 | $ 1,074.39 |
|---|---|---|

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 166.15 |

| Net Pay: | $ | 840.72 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 2,522.14 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 126.11 |
| CHECKING | | $ 714.61 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/07/2020**

**00147719**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****840.72

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00966**

**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00146785**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 01/04/2020 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 01/24/2020 | 21 | 99 | M-1 | COMMISSION | 01/17/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| DRAW | | | $ 1,384.62 | $ 2,769.24 |
| TXBL: LTD* | | | $ 15.38 | $ 30.76 |
| TXBL: STD* | | | $ 11.08 | $ 22.16 |
| | | | | |
| **Total Earnings:** | | | $ 1,411.08 | $ 2,822.16 |

**TAXES:**

| Description | | Amount | Year-to-Date |
|---|---|---|---|
| FEDERAL W/H | $ | 47.32 | $ 94.64 |
| SOCIAL SEC | $ | 76.56 | $ 153.11 |
| MEDICARE | $ | 17.91 | $ 35.81 |
| CO STATE W/H | $ | 44.00 | $ 88.00 |
| **Total Taxes:** | $ | 185.79 | $ 371.56 |

**DEDUCTIONS:**

| Description | | Amount | Year-to-Date |
|---|---|---|---|
| 401(K) | $ | 138.46 | $ 276.92 |
| MEDICAL | $ | 149.95 | $ 299.90 |
| DENTAL | $ | 23.63 | $ 47.26 |
| VISION | $ | 2.75 | $ 5.50 |
| SUPP LIFE | $ | 1.80 | $ 3.60 |
| ESPP | $ | 41.54 | $ 83.08 |
| **Total Deductions:** | $ | 358.13 | $ 716.26 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 840.70
**Net Pay Year-to-Date:** $ 1,681.42

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | | Amount | Year-to-Date |
|---|---|---|---|
| 401K MATCH | $ | 55.39 | $ 110.77 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 126.11 |
| CHECKING | | $ 714.59 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/24/2020**

**00146785**

Amount:
Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*840.70**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00967**





02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00144477**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 12/21/2019 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 01/10/2020 | 21 | 99 | M-1 | COMMISSION | 01/03/2020 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| DRAW | | $ | 1,384.62 | $ 1,384.62 |
| TXBL: LTD* | | $ | 15.38 | $ 15.38 |
| TXBL: STD* | | $ | 11.08 | $ 11.08 |
| **Total Earnings:** | | | $ 1,411.08 | $ 1,411.08 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 47.32 | $ 47.32 |
| SOCIAL SEC | $ 76.55 | $ 76.55 |
| MEDICARE | $ 17.90 | $ 17.90 |
| CO STATE W/H | $ 44.00 | $ 44.00 |
| **Total Taxes:** | $ 185.77 | $ 185.77 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 138.46 |
| MEDICAL | $ 149.95 | $ 149.95 |
| DENTAL | $ 23.63 | $ 23.63 |
| VISION | $ 2.75 | $ 2.75 |
| SUPP LIFE | $ 1.80 | $ 1.80 |
| ESPP | $ 41.54 | $ 41.54 |
| **Total Deductions:** | $ 358.13 | $ 358.13 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| | | |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 55.38 |

| | |
|---|---|
| **Net Pay:** | $ 840.72 |
| **Net Pay Year-to-Date:** | $ 840.72 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 126.11 |
| CHECKING | | $ 714.61 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/10/2020**

**00144477**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****840.72

Your net pay has been directly deposited into the bank accounts shown

**U.S. Dollars**

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00968**



**02733  |  LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00197639**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **12/04/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **12/24/2021** | **51** | **373** | **M-1** | **COMMISSION** | **12/17/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | 1,042.20 |
| COMMISSION | | $ | 5,039.00 | $ 437,293.50 |
| DRAW | | $ | 1,384.62 | $ 36,000.12 |
| TXBL: LTD* | | $ | 20.77 | $ 448.39 |
| TXBL: STD* | | $ | 14.77 | $ 321.29 |
| VOLUME BONUS | | | $ | 70,000.00 |
| VAC BONUS | | $ | 2,000.00 | $ 6,000.00 |

**Total Earnings:** $ 8,459.16  $ 551,105.50

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,373.72 | $ 141,060.35 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 194.46 | $ 11,038.36 |
| CO STATE W/H | $ 370.00 | $ 23,561.00 |
| **Total Taxes:** | $ 1,938.18 | $ 184,513.31 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 4,093.44 |
| DENTAL | $ 24.11 | $ 626.86 |
| VISION | $ 2.83 | $ 72.22 |
| SUPP LIFE | $ 10.53 | $ 202.21 |
| ESPP | | $ 24,556.19 |
| **Total Deductions:** | $ 194.91 | $ 55,550.92 |

**Net Pay:** $ 6,290.53
**Net Pay Year-to-Date:** $ 309,229.39

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 2,114.19 |
| CHECKING | | $ 3,926.34 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/24/2021**

**00197639**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***6,290.53

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00969**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00196319**

| ID#<br>**D01251** | Name<br>**RIKKI MCALISTER** | SSN<br>**xxx-xx** | Period Start<br>**11/19/2021** |
|---|---|---|---|
| Pay Date<br>**12/10/2021** | Department<br>**51** | Location<br>**373** | Federal W-4<br>**M-1** | Pay Method<br>**COMMISSION** | Period End<br>**12/03/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 56.0000 | | $ 0.00 |
| COE GUEST | | | | $ 1,042.20 |
| COMMISSION | | | $ 32,978.00 | $ 432,254.50 |
| DRAW | | | $ 1,384.62 | $ 34,615.50 |
| TXBL: LTD* | | | $ 20.77 | $ 427.62 |
| TXBL: STD* | | | $ 14.77 | $ 306.52 |
| VOLUME BONUS | | | $ 17,500.00 | $ 70,000.00 |
| VAC BONUS | | | | $ 4,000.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 16,457.85 | $ 139,686.63 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 1,215.28 | $ 10,843.90 |
| CO STATE W/H | $ 2,346.00 | $ 23,191.00 |
| **Total Taxes:** | $ 20,019.13 | $ 182,575.13 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 3,936.00 |
| DENTAL | $ 24.11 | $ 602.75 |
| VISION | $ 2.83 | $ 69.39 |
| SUPP LIFE | $ 10.53 | $ 191.68 |
| ESPP | | $ 24,556.19 |

| **Total Earnings:** | 56.0000 | $ 51,898.16 | $ 542,646.34 |
|---|---|---|---|

| **Total Deductions:** | $ 194.91 | $ 55,356.01 |
|---|---|---|

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ **31,648.58**
**Net Pay Year-to-Date:** $ **302,938.86**

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 10,989.50 |
| CHECKING | | $ 20,409.08 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/10/2021**

**00196319**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*31,648.58**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00970**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00195326**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | | xxx-xx | 11/06/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 11/24/2021 | 51 | 373 | M-1 | COMMISSION | 11/18/2021 |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | | $ 1,042.20 |
| COMMISSION | | | $ 22,285.50 | $ 399,276.50 |
| DRAW | | | $ 1,384.62 | $ 33,230.88 |
| TXBL: LTD* | | | $ 20.77 | $ 406.85 |
| TXBL: STD* | | | $ 14.77 | $ 291.75 |
| VOLUME BONUS | | | | $ 52,500.00 |
| VAC BONUS | | | | $ 4,000.00 |

**Total Earnings:** $ 23,705.66  $ 490,748.18

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 6,052.20 | $ 123,228.78 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 552.75 | $ 9,628.62 |
| CO STATE W/H | $ 1,063.00 | $ 20,845.00 |

**Total Taxes:** $ 7,667.95  $ 162,556.00

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 3,778.56 |
| DENTAL | $ 24.11 | $ 578.64 |
| VISION | $ 2.83 | $ 66.56 |
| SUPP LIFE | $ 10.53 | $ 181.15 |
| ESPP | | $ 24,556.19 |

**Total Deductions:** $ 194.91  $ 55,161.10

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

**Net Pay:** $ 15,807.26
**Net Pay Year-to-Date:** $ 271,290.28

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 5,445.04 |
| CHECKING | | $ 10,112.22 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/24/2021**

**00195326**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*15,807.26**

Your net pay has been directly deposited into the bank accounts shown    U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00971**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00194910**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 10/23/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 11/12/2021 | 51 | 373 | M-1 | COMMISSION | 11/05/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST* | | | $ 1,042.20 | $ 1,042.20 |
| COMMISSION | | | $ 45,970.75 | $ 376,991.00 |
| DRAW | | | $ 1,384.62 | $ 31,846.26 |
| TXBL: LTD* | | | $ 20.77 | $ 386.08 |
| TXBL: STD* | | | $ 14.77 | $ 276.98 |
| VOLUME BONUS | | | $ 15,000.00 | $ 52,500.00 |
| VAC BONUS | | | | $ 4,000.00 |
| **Total Earnings:** | | | $ 63,433.11 | $ 467,042.52 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 20,725.78 | $ 117,176.58 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 1,486.34 | $ 9,075.87 |
| CO STATE W/H | $ 2,871.00 | $ 19,782.00 |
| **Total Taxes:** | $ 25,083.12 | $ 154,888.05 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 3,621.12 |
| DENTAL | $ 24.11 | $ 554.53 |
| VISION | $ 2.83 | $ 63.73 |
| SUPP LIFE | $ 10.53 | $ 170.62 |
| ESPP | | $ 24,556.19 |
| **Total Deductions:** | $ 194.91 | $ 54,966.19 |

*\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)*

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

**Net Pay:** $ 37,077.34
**Net Pay Year-to-Date:** $ 255,483.02

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 12,889.57 |
| CHECKING | | $ 23,937.77 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/12/2021**

**00194910**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ **\*\*37,077.34**

Your net pay has been directly deposited into the bank accounts shown     U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00194219**

| ID#<br>**D01251** | Name<br>**RIKKI MCALISTER** | SSN<br>**xxx-xx** | Period Start<br>**10/09/2021** |
|---|---|---|---|
| Pay Date<br>**10/29/2021** | Department<br>**51** | Location<br>**373** | Federal W-4<br>**M-1** | Pay Method<br>**COMMISSION** | Period End<br>**10/22/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 25,680.00 | $ 331,020.25 |
| DRAW | | | $ 1,384.62 | $ 30,461.64 |
| TXBL: LTD* | | | $ 20.77 | $ 365.31 |
| TXBL: STD* | | | $ 14.77 | $ 262.21 |
| VOLUME BONUS | | | | $ 37,500.00 |
| VAC BONUS | | | | $ 4,000.00 |
| **Total Earnings:** | | | **$ 27,100.16** | **$ 403,609.41** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 7,282.59 | $ 96,450.80 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 632.52 | $ 7,589.53 |
| CO STATE W/H | $ 1,218.00 | $ 16,911.00 |
| **Total Taxes:** | **$ 9,133.11** | **$ 129,804.93** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 3,463.68 |
| DENTAL | $ 24.11 | $ 530.42 |
| VISION | $ 2.83 | $ 60.90 |
| SUPP LIFE | $ 10.53 | $ 160.09 |
| ESPP | | $ 24,556.19 |
| **Total Deductions:** | **$ 194.91** | **$ 54,771.28** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

| | |
|---|---|
| **Net Pay:** | $ 17,736.60 |
| **Net Pay Year-to-Date:** | $ 218,405.68 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 6,120.31 |
| CHECKING | | $ 11,366.29 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/29/2021**

**00194219**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*17,736.60**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00973**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00193180**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 09/25/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 10/15/2021 | 51 | 373 | M-1 | COMMISSION | 10/08/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 305,340.25 |
| DRAW | | | $ 1,384.62 | $ 29,077.02 |
| TXBL: LTD* | | | $ 20.77 | $ 344.54 |
| TXBL: STD* | | | $ 14.77 | $ 247.44 |
| VOLUME BONUS | | | $ | 37,500.00 |
| VAC BONUS | | | $ | 4,000.00 |
| **Total Earnings:** | | | $ 1,420.16 | $ 376,509.25 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 60.12 | $ 89,168.21 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 29.04 | $ 6,957.01 |
| CO STATE W/H | $ 49.00 | $ 15,693.00 |
| **Total Taxes:** | $ 138.16 | $ 120,671.82 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 3,306.24 |
| DENTAL | $ 24.11 | $ 506.31 |
| VISION | $ 2.83 | $ 58.07 |
| SUPP LIFE | $ 10.53 | $ 149.56 |
| ESPP | $ -100.22 | $ 24,556.19 |
| **Total Deductions:** | $ 94.69 | $ 54,576.37 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

| Net Pay: | $ 1,151.77 |
|---|---|
| Net Pay Year-to-Date: | $ 200,669.08 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 315.62 |
| CHECKING | | $ 586.15 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/15/2021**

**00193180**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*\*1,151.77**

**Your net pay has been directly deposited into the bank accounts shown**    U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00974**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00192099**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **09/11/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **10/01/2021** | **51** | **373** | **M-1** | **COMMISSION** | **09/24/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 10,935.00 | $ 305,340.25 |
| DRAW | | | $ 1,384.62 | $ 27,692.40 |
| TXBL: LTD* | | | $ 20.77 | $ 323.77 |
| TXBL: STD* | | | $ 14.77 | $ 232.67 |
| VOLUME BONUS | | | $ 10,000.00 | $ 37,500.00 |
| VAC BONUS | | | | $ 4,000.00 |
| **Total Earnings:** | | | **$ 22,355.16** | **$ 375,089.09** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 5,579.52 | $ 89,108.09 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 521.02 | $ 6,927.97 |
| CO STATE W/H | $ 1,002.00 | $ 15,644.00 |
| **Total Taxes:** | **$ 7,102.54** | **$ 120,533.66** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 3,148.80 |
| DENTAL | $ 24.11 | $ 482.20 |
| VISION | $ 2.83 | $ 55.24 |
| SUPP LIFE | $ 10.53 | $ 139.03 |
| ESPP | $ 2,678.35 | $ 24,656.41 |
| **Total Deductions:** | **$ 2,873.26** | **$ 54,481.68** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

| | |
|---|---|
| **Net Pay:** | $ 12,343.82 |
| **Net Pay Year-to-Date:** | $ 199,517.31 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 4,232.84 |
| CHECKING | | $ 7,860.98 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/01/2021**

**00192099**

Pay to the order of: **RIKKI MCALISTER**

Amount:
$ **\*\*12,343.82**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00975**

**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00191034**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 08/28/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 09/17/2021 | 51 | 373 | M-1 | COMMISSION | 09/10/2021 |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 22,220.00 | $ 294,405.25 |
| DRAW | | | $ 1,384.62 | $ 26,307.78 |
| TXBL: LTD* | | | $ 20.77 | $ 303.00 |
| TXBL: STD* | | | $ 14.77 | $ 217.90 |
| VOLUME BONUS | | | | $ 27,500.00 |
| VAC BONUS | | | | $ 4,000.00 |
| **Total Earnings:** | | | **$ 23,640.16** | **$ 352,733.93** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 6,029.27 | $ 83,528.57 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 551.21 | $ 6,406.95 |
| CO STATE W/H | $ 1,060.00 | $ 14,642.00 |
| **Total Taxes:** | **$ 7,640.48** | **$ 113,431.12** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 2,991.36 |
| DENTAL | $ 24.11 | $ 458.09 |
| VISION | $ 2.83 | $ 52.41 |
| SUPP LIFE | $ 10.53 | $ 128.50 |
| ESPP | $ 1,652.32 | $ 21,978.06 |
| **Total Deductions:** | **$ 1,847.23** | **$ 51,608.42** |

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

| | |
|---|---|
| **Net Pay:** | $ 14,116.91 |
| **Net Pay Year-to-Date:** | $ 187,173.49 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 4,853.42 |
| CHECKING | | $ 9,013.49 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/17/2021**

**00191034**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ **\*\*14,116.91**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00976**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00189636**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **08/14/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **09/03/2021** | **51** | **373** | **M-1** | **COMMISSION** | **08/27/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 272,185.25 |
| DRAW | | | $ 1,384.62 | $ 24,923.16 |
| TXBL: LTD* | | | $ 20.77 | $ 282.23 |
| TXBL: STD* | | | $ 14.77 | $ 203.13 |
| VOLUME BONUS | | | $ | 27,500.00 |
| VAC BONUS | | | $ | 4,000.00 |
| **Total Earnings:** | | | **$ 1,420.16** | **$ 329,093.77** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 60.12 | $ 77,499.30 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 29.04 | $ 5,855.74 |
| CO STATE W/H | $ 49.00 | $ 13,582.00 |
| **Total Taxes:** | **$ 138.16** | **$ 105,790.64** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 2,833.92 |
| DENTAL | $ 24.11 | $ 433.98 |
| VISION | $ 2.83 | $ 49.58 |
| SUPP LIFE | $ 10.53 | $ 117.97 |
| ESPP | $ 96.92 | $ 20,325.74 |
| **Total Deductions:** | **$ 291.83** | **$ 49,761.19** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 954.63
**Net Pay Year-to-Date:** $ 173,056.58

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | | $11,600.00 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 246.62 |
| CHECKING | | $ 458.01 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/03/2021**

**00189636**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ *****954.63

Your net pay has been directly deposited into the bank accounts shown    **U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00977**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380  |  (281) 362-8998

Check No. **00188515**

| ID# | Name | SSN | Period Start |
|-----|------|-----|--------------|
| D01251 | RIKKI MCALISTER | xxx-xx- | 07/31/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|-----------|
| 08/20/2021 | 51 | 373 | M-1 | COMMISSION | 08/13/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|------------|------|-------|--------|--------------|
| COMMISSION | | | $ 27,993.75 | $ 272,185.25 |
| DRAW | | | $ 1,384.62 | $ 23,538.54 |
| TXBL: LTD* | | | $ 15.38 | $ 261.46 |
| TXBL: STD* | | | $ 11.08 | $ 188.36 |
| VOLUME BONUS | | | $ 27,500.00 | |
| VAC BONUS | | | $ 4,000.00 | |
| **Total Earnings:** | | | $ 29,404.83 | $ 327,673.61 |

**TAXES:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| FEDERAL W/H | $ 8,135.35 | $ 77,439.18 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 686.68 | $ 5,826.70 |
| CO STATE W/H | $ 1,323.00 | $ 13,533.00 |
| **Total Taxes:** | $ 10,145.03 | $ 105,652.48 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 2,676.48 |
| DENTAL | $ 24.11 | $ 409.87 |
| VISION | $ 2.75 | $ 46.75 |
| SUPP LIFE | $ 6.32 | $ 107.44 |
| ESPP | $ 2,056.49 | $ 20,228.82 |
| **Total Deductions:** | $ 2,247.11 | $ 49,469.36 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 45.33 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| 401K MATCH | | $11,600.00 |

**Net Pay:** $ 16,986.23
**Net Pay Year-to-Date:** $ 172,101.95

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 5,857.68 |
| CHECKING | | $ 10,878.55 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/20/2021**

**00188515**

Amount:

Pay to the order of: **RIKKI MCALISTER**      $ **16,986.23**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00978**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00187719

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 07/17/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 08/06/2021 | 51 | 373 | M-1 | COMMISSION | 07/30/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 48.0000 | $ | 0.00 |
| COMMISSION | | | $ 22,420.00 | $ 244,191.50 |
| DRAW | | | $ 1,384.62 | $ 22,153.92 |
| TXBL: LTD* | | | $ 15.38 | $ 246.08 |
| TXBL: STD* | | | $ 11.08 | $ 177.28 |
| VOLUME BONUS | | | $ 5,000.00 | $ 27,500.00 |
| VAC BONUS | | | $ 2,000.00 | $ 4,000.00 |

**Total Earnings:** 48.0000 $ 30,831.08 $ 298,268.78

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 8,663.06 | $ 69,303.83 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 720.20 | $ 5,140.02 |
| CO STATE W/H | $ 1,387.00 | $ 12,210.00 |

**Total Taxes:** $ 10,770.26 $ 95,507.45

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 2,519.04 |
| DENTAL | $ 24.11 | $ 385.76 |
| VISION | $ 2.75 | $ 44.00 |
| SUPP LIFE | $ 6.32 | $ 101.12 |
| ESPP | $ 2,156.32 | $ 18,172.33 |

**Total Deductions:** $ 2,346.94 $ 47,222.25

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 42.67 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 918.37 | $11,600.00 |

| | | |
|---|---|---|
| **Net Pay:** | $ | 17,687.42 |
| **Net Pay Year-to-Date:** | $ | 155,115.72 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 6,103.10 |
| CHECKING | | $ 11,334.32 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/06/2021**

**00187719**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **17,687.42**

Your net pay has been directly deposited into the bank accounts shown    U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00979**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00186752**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **07/03/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/23/2021** | **51** | **373** | **M-1** | **COMMISSION** | **07/16/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 8.0000 | $ | $ 0.00 |
| COMMISSION | | | $ 24,372.75 | $ 221,771.50 |
| DRAW | | | $ 1,384.62 | $ 20,769.30 |
| TXBL: LTD* | | | $ 15.38 | $ 230.70 |
| TXBL: STD* | | | $ 11.08 | $ 166.20 |
| VOLUME BONUS | | | $ | $ 22,500.00 |
| VAC BONUS | | | $ | $ 2,000.00 |
| **Total Earnings:** | | **8.0000** | **$ 25,783.83** | **$ 267,437.70** |

*Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 6,124.50 | $ 60,640.77 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 601.59 | $ 4,419.82 |
| CO STATE W/H | $ 1,073.00 | $ 10,823.00 |
| **Total Taxes:** | **$ 7,799.09** | **$ 84,737.19** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | $ | $ 19,500.00 |
| 401K CATCHUP | $ 1,871.66 | $ 6,500.00 |
| MEDICAL | $ 157.44 | $ 2,361.60 |
| DENTAL | $ 24.11 | $ 361.65 |
| VISION | $ 2.75 | $ 41.25 |
| SUPP LIFE | $ 6.32 | $ 94.80 |
| ESPP | $ 1,803.02 | $ 16,016.01 |
| **Total Deductions:** | **$ 3,865.30** | **$ 44,875.31** |

| | Net Pay: | $ | 14,092.98 |
|---|---|---|---|
| | Net Pay Year-to-Date: | $ | 137,428.30 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 40.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,030.29 | $10,681.63 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 4,152.89 |
| CHECKING | | $ 9,690.09 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/23/2021**

**00186752**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **\*\*14,092.98**

Your net pay has been directly deposited into the bank accounts shown   U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00980**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00185608**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **06/19/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/09/2021** | **51** | **373** | **M-1** | **COMMISSION** | **07/02/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 36,067.50 | $ 197,398.75 |
| DRAW | | | $ 1,384.62 | $ 19,384.68 |
| TXBL: LTD* | | | $ 15.38 | $ 215.32 |
| TXBL: STD* | | | $ 11.08 | $ 155.12 |
| VOLUME BONUS | | | $ 22,500.00 | |
| VAC BONUS | | | $ 2,000.00 | |
| **Total Earnings:** | | | **$ 37,478.58** | **$ 241,653.87** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 9,736.91 | $ 54,516.27 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 876.41 | $ 3,818.23 |
| CO STATE W/H | $ 1,519.00 | $ 9,750.00 |
| **Total Taxes:** | **$ 12,132.32** | **$ 76,938.10** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | $ 3,745.21 | $ 4,628.34 |
| MEDICAL | $ 157.44 | $ 2,204.16 |
| DENTAL | $ 24.11 | $ 337.54 |
| VISION | $ 2.75 | $ 38.50 |
| SUPP LIFE | $ 6.32 | $ 88.48 |
| ESPP | $ 2,621.65 | $ 14,212.99 |
| **Total Deductions:** | **$ 6,557.48** | **$ 41,010.01** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 18,762.32
**Net Pay Year-to-Date:** $ 123,335.32

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 37.33 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,498.09 | $ 9,651.34 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 5,553.70 |
| CHECKING | | $ 12,958.62 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/09/2021**

**00185608**

Amount:

Pay to the order of: **RIKKI MCALISTER**          $ **\*\*18,762.32**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00981**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00184448**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **06/05/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **06/25/2021** | **51** | **373** | **M-1** | **COMMISSION** | **06/18/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 161,331.25 |
| DRAW | | $ 1,384.62 | $ | 18,000.06 |
| TXBL: LTD* | | $ 15.38 | $ | 199.94 |
| TXBL: STD* | | $ 11.08 | $ | 144.04 |
| VOLUME BONUS | | | $ | 22,500.00 |
| VAC BONUS | | | $ | 2,000.00 |
| **Total Earnings:** | | | $ 1,411.08 | $ 204,175.29 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 45.37 | $ 44,779.36 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 28.83 | $ 2,941.82 |
| CO STATE W/H | $ 43.00 | $ 8,231.00 |
| **Total Taxes:** | $ 117.20 | $ 64,805.78 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 19,500.00 |
| 401K CATCHUP | $ 138.46 | $ 883.13 |
| MEDICAL | $ 157.44 | $ 2,046.72 |
| DENTAL | $ 24.11 | $ 313.43 |
| VISION | $ 2.75 | $ 35.75 |
| SUPP LIFE | $ 6.32 | $ 82.16 |
| ESPP | $ 96.92 | $ 11,591.34 |
| **Total Deductions:** | $ 426.00 | $ 34,452.53 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 34.67 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 8,153.25 |

| | Net Pay: | $ 841.42 |
|---|---|---|
| | Net Pay Year-to-Date: | $ 104,573.00 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 177.43 |
| CHECKING | | $ 413.99 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/25/2021**

**00184448**

Pay to the order of: **RIKKI MCALISTER**

Amount:
$ **\*\*\*\*\*841.42**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00982**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00183746**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| D01251 | RIKKI MCALISTER | | xxx-xx- | 05/22/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|------------|
| 06/11/2021 | 51 | 373 | M-1 | COMMISSION | 06/04/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 16,158.75 | $ 161,331.25 |
| DRAW | | | $ 1,384.62 | $ 16,615.44 |
| TXBL: LTD* | | | $ 15.38 | $ 184.56 |
| TXBL: STD* | | | $ 11.08 | $ 132.96 |
| VOLUME BONUS | | | $ 22,500.00 | |
| VAC BONUS | | | $ 2,000.00 | |
| **Total Earnings:** | | | **$ 17,569.83** | **$ 202,764.21** |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 3,324.06 | $ 44,733.99 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 257.07 | $ 2,912.99 |
| CO STATE W/H | $ 704.00 | $ 8,188.00 |
| **Total Taxes:** | **$ 4,285.13** | **$ 64,688.58** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 1,009.67 | $ 19,500.00 |
| 401K CATCHUP | $ 744.67 | $ 744.67 |
| MEDICAL | $ 157.44 | $ 1,889.28 |
| DENTAL | $ 24.11 | $ 289.32 |
| VISION | $ 2.75 | $ 33.00 |
| SUPP LIFE | $ 6.32 | $ 75.84 |
| ESPP | $ 1,228.04 | $ 11,494.42 |
| **Total Deductions:** | **$ 3,173.00** | **$ 34,026.53** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 32.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 701.74 | $ 8,097.87 |

**Net Pay:** $ 10,085.24
**Net Pay Year-to-Date:** $ 103,731.58

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 2,950.57 |
| CHECKING | | $ 6,884.67 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/11/2021**

**00183746**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **10,085.24**

Your net pay has been directly deposited into the bank accounts shown     U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00983**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00182799**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **05/08/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **05/28/2021** | **51** | **373** | **M-1** | **COMMISSION** | **05/21/2021** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 27,818.75 | $ 145,172.50 |
| DRAW | | | $ 1,384.62 | $ 15,230.82 |
| TXBL: LTD* | | | $ 15.38 | $ 169.18 |
| TXBL: STD* | | | $ 11.08 | $ 121.88 |
| VOLUME BONUS | | | $ 22,500.00 | |
| VAC BONUS | | | $ 2,000.00 | |
| **Total Earnings:** | | | **$ 29,229.83** | **$ 185,194.38** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 6,990.07 | $ 41,409.93 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 421.16 | $ 2,655.92 |
| CO STATE W/H | $ 1,182.00 | $ 7,484.00 |
| **Total Taxes:** | **$ 8,593.23** | **$ 60,403.45** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 2,920.34 | $ 18,490.33 |
| MEDICAL | $ 157.44 | $ 1,731.84 |
| DENTAL | $ 24.11 | $ 265.21 |
| VISION | $ 2.75 | $ 30.25 |
| SUPP LIFE | $ 6.32 | $ 69.52 |
| ESPP | $ 2,044.24 | $ 10,266.38 |
| **Total Deductions:** | **$ 5,155.20** | **$ 30,853.53** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 29.33 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 1,168.13 | $ 7,396.13 |

**Net Pay:** $ 15,454.94
**Net Pay Year-to-Date:** $ 93,646.34

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 4,636.48 |
| CHECKING | | $ 10,818.46 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/28/2021**

**00182799**

Amount:

Pay to the order of: **RIKKI MCALISTER**      $ **\*\*15,454.94**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00984**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No. **00182020**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **04/24/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **05/14/2021** | **51** | **373** | **M-1** | **COMMISSION** | **05/07/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 6,396.25 | $ 117,353.75 |
| DRAW | | | $ 1,384.62 | $ 13,846.20 |
| TXBL: LTD* | | | $ 15.38 | $ 153.80 |
| TXBL: STD* | | | $ 11.08 | $ 110.80 |
| VOLUME BONUS | | | $ 22,500.00 | |
| VAC BONUS | | | $ 2,000.00 | |

**Total Earnings:** $ 7,807.33   $ 155,964.55

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,039.23 | $ 34,419.86 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 110.53 | $ 2,234.76 |
| CO STATE W/H | $ 304.00 | $ 6,302.00 |

**Total Taxes:** $ 1,453.76   $ 51,810.22

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 778.09 | $ 15,569.99 |
| MEDICAL | $ 157.44 | $ 1,574.40 |
| DENTAL | $ 24.11 | $ 241.10 |
| VISION | $ 2.75 | $ 27.50 |
| SUPP LIFE | $ 6.32 | $ 63.20 |
| ESPP | $ 544.66 | $ 8,222.14 |

**Total Deductions:** $ 1,513.37   $ 25,698.33

**Net Pay:** $ 4,813.74
**Net Pay Year-to-Date:** $ 78,191.40

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 26.67 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 311.24 | $ 6,228.00 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,444.12 |
| CHECKING | | $ 3,369.62 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/14/2021**

**00182020**

Amount:
Pay to the order of: **RIKKI MCALISTER**   $ ***4,813.74

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00985**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00180945**

| ID# | Name | | | SSN | Period Start |
|-----|------|--|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **04/10/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|------------|
| **04/30/2021** | **51** | **373** | **M-1** | **COMMISSION** | **04/23/2021** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ | 110,957.50 |
| DRAW | | $ 1,384.62 | $ | 12,461.58 |
| TXBL: LTD* | | $ 15.38 | $ | 138.42 |
| TXBL: STD* | | $ 11.08 | $ | 99.72 |
| VOLUME BONUS | | | $ | 22,500.00 |
| VAC BONUS | | | $ | 2,000.00 |
| **Total Earnings:** | | | **$ 1,411.08** | **$ 148,157.22** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### TAXES:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 45.37 | $ 33,380.63 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 17.79 | $ 2,124.23 |
| CO STATE W/H | $ 43.00 | $ 5,998.00 |
| **Total Taxes:** | **$ 106.16** | **$ 50,356.46** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 138.46 | $ 14,791.90 |
| MEDICAL | $ 157.44 | $ 1,416.96 |
| DENTAL | $ 24.11 | $ 216.99 |
| VISION | $ 2.75 | $ 24.75 |
| SUPP LIFE | $ 6.32 | $ 56.88 |
| ESPP | $ 96.92 | $ 7,677.48 |
| **Total Deductions:** | **$ 426.00** | **$ 24,184.96** |

### PAID LEAVE:

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 24.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 55.38 | $ 5,916.76 |

**Net Pay:** $ 852.46
**Net Pay Year-to-Date:** $ 73,377.66

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| SAVINGS | | $ 255.74 |
| CHECKING | | $ 596.72 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/30/2021**

**00180945**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **\*\*\*\*\*852.46**

Your net pay has been directly deposited into the bank accounts shown   **U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00986**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00179200**

| ID# | Name | | | SSN | Period Start |
| D01251 | RIKKI MCALISTER | | | xxx-xx | 03/27/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| 04/16/2021 | 51 | 373 | M-1 | COMMISSION | 04/09/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 110,957.50 |
| DRAW | | | $ 1,384.62 | $ 11,076.96 |
| TXBL: LTD* | | | $ 15.38 | $ 123.04 |
| TXBL: STD* | | | $ 11.08 | $ 88.64 |
| VOLUME BONUS | | | $ | 22,500.00 |
| VAC BONUS | | | $ | 2,000.00 |
| | | | | |
| **Total Earnings:** | | | $ 1,411.08 | $ 146,746.14 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 45.37 | $ 33,335.26 |
| SOCIAL SEC | | $ 8,853.60 |
| MEDICARE | $ 17.79 | $ 2,106.44 |
| CO STATE W/H | $ 43.00 | $ 5,955.00 |
| **Total Taxes:** | $ 106.16 | $ 50,250.30 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 14,653.44 |
| MEDICAL | $ 157.44 | $ 1,259.52 |
| DENTAL | $ 24.11 | $ 192.88 |
| VISION | $ 2.75 | $ 22.00 |
| SUPP LIFE | $ 6.32 | $ 50.56 |
| ESPP | $ 96.92 | $ 7,580.56 |
| **Total Deductions:** | $ 426.00 | $ 23,758.96 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 21.33 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 5,861.38 |

| **Net Pay:** | $ 852.46 |
| **Net Pay Year-to-Date:** | $ 72,525.20 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 255.74 |
| CHECKING | | $ 596.72 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/16/2021**

**00179200**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ *****852.46

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00987**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00179016**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 03/13/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 04/01/2021 | 51 | 373 | M-1 | COMMISSION | 03/26/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 9,922.50 | $ 110,957.50 |
| DRAW | | | $ 1,384.62 | $ 9,692.34 |
| TXBL: LTD* | | | $ 15.38 | $ 107.66 |
| TXBL: STD* | | | $ 11.08 | $ 77.56 |
| VOLUME BONUS | | | | $ 22,500.00 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 11,333.58** | **$ 145,335.06** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 1,792.23 | $ 33,289.89 |
| SOCIAL SEC | $ 614.07 | $ 8,853.60 |
| MEDICARE | $ 161.66 | $ 2,088.65 |
| CO STATE W/H | $ 449.00 | $ 5,912.00 |
| **Total Taxes:** | **$ 3,016.96** | **$ 50,144.14** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,130.71 | $ 14,514.98 |
| MEDICAL | $ 157.44 | $ 1,102.08 |
| DENTAL | $ 24.11 | $ 168.77 |
| VISION | $ 2.75 | $ 19.25 |
| SUPP LIFE | $ 6.32 | $ 44.24 |
| ESPP | $ 791.50 | $ 7,483.64 |
| **Total Deductions:** | **$ 2,112.83** | **$ 23,332.96** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 18.67 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 452.28 | $ 5,805.99 |

| | |
|---|---|
| **Net Pay:** | $ 6,177.33 |
| **Net Pay Year-to-Date:** | $ 71,672.74 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 1,853.20 |
| CHECKING | | $ 4,324.13 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/01/2021**

**00179016**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ ***6,177.33

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00988**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00177795**

| ID#<br>D01251 | Name<br>RIKKI MCALISTER | | SSN<br>xxx-xx | Period Start<br>02/27/2021 |
|---|---|---|---|---|
| Pay Date<br>03/19/2021 | Department<br>51 | Location<br>373 | Federal W-4<br>M-1 | Pay Method<br>COMMISSION | Period End<br>03/12/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 15,746.25 | $ 101,035.00 |
| DRAW | | | $ 1,384.62 | $ 8,307.72 |
| TXBL: LTD* | | | $ 15.38 | $ 92.28 |
| TXBL: STD* | | | $ 11.08 | $ 66.48 |
| VOLUME BONUS | | | | $ 22,500.00 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | $ 17,157.33 | $ 134,001.48 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 3,205.26 | $ 31,497.66 |
| SOCIAL SEC | $ 1,052.33 | $ 8,239.53 |
| MEDICARE | $ 246.11 | $ 1,926.99 |
| CO STATE W/H | $ 687.00 | $ 5,463.00 |
| **Total Taxes:** | $ 5,190.70 | $ 47,127.18 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,713.09 | $ 13,384.27 |
| MEDICAL | $ 157.44 | $ 944.64 |
| DENTAL | $ 24.11 | $ 144.66 |
| VISION | $ 2.75 | $ 16.50 |
| SUPP LIFE | $ 6.32 | $ 37.92 |
| ESPP | $ 856.54 | $ 6,692.14 |
| **Total Deductions:** | $ 2,760.25 | $ 21,220.13 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 16.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 685.24 | $ 5,353.71 |

| | |
|---|---|
| **Net Pay:** | $ 9,179.92 |
| **Net Pay Year-to-Date:** | $ 65,495.41 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 2,753.98 |
| CHECKING | | $ 6,425.94 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/19/2021**

**00177795**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **\*\*\*9,179.92**

**Your net pay has been directly deposited into the bank accounts shown**   U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00989**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00176155**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **02/13/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|-----------|
| **03/05/2021** | **51** | **373** | **M-1** | **COMMISSION** | **02/26/2021** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 19,895.00 | $ 85,288.75 |
| DRAW | | | $ 1,384.62 | $ 6,923.10 |
| TXBL: LTD* | | | $ 15.38 | $ 76.90 |
| TXBL: STD* | | | $ 11.08 | $ 55.40 |
| VOLUME BONUS | | | | $ 22,500.00 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | **$ 21,306.08** | **$ 116,844.15** |

### TAXES:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 4,467.59 | $ 28,292.40 |
| SOCIAL SEC | $ 1,309.55 | $ 7,187.20 |
| MEDICARE | $ 306.27 | $ 1,680.88 |
| CO STATE W/H | $ 857.00 | $ 4,776.00 |
| **Total Taxes:** | **$ 6,940.41** | **$ 41,936.48** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 2,127.96 | $ 11,671.18 |
| MEDICAL | $ 157.44 | $ 787.20 |
| DENTAL | $ 24.11 | $ 120.55 |
| VISION | $ 2.75 | $ 13.75 |
| SUPP LIFE | $ 6.32 | $ 31.60 |
| ESPP | $ 1,063.98 | $ 5,835.60 |
| **Total Deductions:** | **$ 3,382.56** | **$ 18,459.88** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 13.33 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 851.18 | $ 4,668.47 |

**Net Pay:** $ 10,956.65
**Net Pay Year-to-Date:** $ 56,315.49

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| SAVINGS | | $ 3,287.00 |
| CHECKING | | $ 7,669.65 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/05/2021**

**00176155**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ **\*\*10,956.65**

**Your net pay has been directly deposited into the bank accounts shown**   U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00990**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00175373**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 01/30/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 02/19/2021 | 51 | 373 | M-1 | COMMISSION | 02/12/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| UNPAID LEAVE | 0.0000 | 60.0000 | $ | $ 0.00 |
| COMMISSION | | | $ 11,032.50 | $ 65,393.75 |
| DRAW | | | $ 1,384.62 | $ 5,538.48 |
| TXBL: LTD* | | | $ 15.38 | $ 61.52 |
| TXBL: STD* | | | $ 11.08 | $ 44.32 |
| VOLUME BONUS | | | | $ 22,500.00 |
| VAC BONUS | | | | $ 2,000.00 |

| Total Earnings: | | 60.0000 | $ 12,443.58 | $ 95,538.07 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 2,031.99 | $ 23,824.81 |
| SOCIAL SEC | $ 760.07 | $ 5,877.65 |
| MEDICARE | $ 177.76 | $ 1,374.61 |
| CO STATE W/H | $ 503.00 | $ 3,919.00 |
| Total Taxes: | $ 3,472.82 | $ 34,996.07 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 1,241.71 | $ 9,543.22 |
| MEDICAL | $ 157.44 | $ 629.76 |
| DENTAL | $ 24.11 | $ 96.44 |
| VISION | $ 2.75 | $ 11.00 |
| SUPP LIFE | $ 6.32 | $ 25.28 |
| ESPP | $ 620.86 | $ 4,771.62 |
| Total Deductions: | $ 2,053.19 | $ 15,077.32 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 10.67 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 496.69 | $ 3,817.29 |

| Net Pay: | $ | 6,891.11 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 45,358.84 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 2,067.33 |
| CHECKING | | $ 4,823.78 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/19/2021**

**00175373**

Amount:

Pay to the order of: **RIKKI MCALISTER** | $ | ***6,891.11**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00991**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00174736**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 01/16/2021 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 02/05/2021 | 51 | 373 | M-1 | COMMISSION | 01/29/2021 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 54,361.25 |
| DRAW | | | $ 1,384.62 | $ 4,153.86 |
| TXBL: LTD* | | | $ 15.38 | $ 46.14 |
| TXBL: STD* | | | $ 11.08 | $ 33.24 |
| VOLUME BONUS | | | $ | $ 22,500.00 |
| VAC BONUS | | | $ | $ 2,000.00 |
| | | | | |
| **Total Earnings:** | | | $ 1,411.08 | $ 83,094.49 |

*Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 45.37 | $ 21,792.82 |
| SOCIAL SEC | $ 76.06 | $ 5,117.58 |
| MEDICARE | $ 17.79 | $ 1,196.85 |
| CO STATE W/H | $ 43.00 | $ 3,416.00 |
| | | |
| **Total Taxes:** | $ 182.22 | $ 31,523.25 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 8,301.51 |
| MEDICAL | $ 157.44 | $ 472.32 |
| DENTAL | $ 24.11 | $ 72.33 |
| VISION | $ 2.75 | $ 8.25 |
| SUPP LIFE | $ 6.32 | $ 18.96 |
| ESPP | $ 69.23 | $ 4,150.76 |
| | | |
| **Total Deductions:** | $ 398.31 | $ 13,024.13 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 8.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 3,320.60 |

**Net Pay:** $ 804.09
**Net Pay Year-to-Date:** $ 38,467.73

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 241.23 |
| CHECKING | | $ 562.86 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/05/2021**

**00174736**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ *****804.09

**Your net pay has been directly deposited into the bank accounts shown**    **U.S. Dollars**

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00992**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00173867**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **01/02/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **01/22/2021** | **51** | **373** | **M-1** | **COMMISSION** | **01/15/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| UNPAID LEAVE | 0.0000 | 8.0000 | $ | $ 0.00 |
| COMMISSION | | | $ 29,892.50 | $ 54,361.25 |
| DRAW | | | $ 1,384.62 | $ 2,769.24 |
| TXBL: LTD* | | | $ 15.38 | $ 30.76 |
| TXBL: STD* | | | $ 11.08 | $ 22.16 |
| VOLUME BONUS | | | $ 22,500.00 | $ 22,500.00 |
| VAC BONUS | | | $ 2,000.00 | $ 2,000.00 |
| **Total Earnings:** | | 8.0000 | $ 55,803.58 | $ 81,683.41 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 15,839.13 | $ 21,747.45 |
| SOCIAL SEC | $ 3,448.40 | $ 5,041.52 |
| MEDICARE | $ 806.47 | $ 1,179.06 |
| CO STATE W/H | $ 2,310.00 | $ 3,373.00 |
| **Total Taxes:** | $ 22,404.00 | $ 31,341.03 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 5,577.71 | $ 8,163.05 |
| MEDICAL | $ 157.44 | $ 314.88 |
| DENTAL | $ 24.11 | $ 48.22 |
| VISION | $ 2.75 | $ 5.50 |
| SUPP LIFE | $ 6.32 | $ 12.64 |
| ESPP | $ 2,788.86 | $ 4,081.53 |
| **Total Deductions:** | $ 8,557.19 | $ 12,625.82 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 5.33 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 2,231.09 | $ 3,265.22 |

**Net Pay:** $ **24,815.93**
**Net Pay Year-to-Date:** $ **37,663.64**

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| SAVINGS | | $ 7,444.78 |
| CHECKING | | $ 17,371.15 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/22/2021**

**00173867**

Amount:

Pay to the order of: **RIKKI MCALISTER**      $ **\*\*24,815.93**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00993**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00172161**

| ID# | Name | | SSN | Period Start |
|-----|------|---|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **12/19/2020** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|-----------|
| **01/08/2021** | **51** | **373** | **M-1** | **COMMISSION** | **01/01/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| VAC BON HRS | 0.0000 | 56.0000 | $        0.00 | $        0.00 |
| COMMISSION | | | $   24,468.75 | $   24,468.75 |
| DRAW | | | $    1,384.62 | $    1,384.62 |
| TXBL: LTD* | | | $       15.38 | $       15.38 |
| TXBL: STD* | | | $       11.08 | $       11.08 |
| **Total Earnings:** | | **56.0000** | **$  25,879.83** | **$  25,879.83** |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $    5,908.32 | $    5,908.32 |
| SOCIAL SEC | $    1,593.12 | $    1,593.12 |
| MEDICARE | $      372.59 | $      372.59 |
| CO STATE W/H | $    1,063.00 | $    1,063.00 |
| **Total Taxes:** | **$    8,937.03** | **$    8,937.03** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $    2,585.34 | $    2,585.34 |
| MEDICAL | $      157.44 | $      157.44 |
| DENTAL | $       24.11 | $       24.11 |
| VISION | $        2.75 | $        2.75 |
| SUPP LIFE | $        6.32 | $        6.32 |
| ESPP | $    1,292.67 | $    1,292.67 |
| **Total Deductions:** | **$    4,068.63** | **$    4,068.63** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 2.67 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 1,034.13 | $ 1,034.13 |

| | |
|---|---|
| **Net Pay:** | **$   12,847.71** |
| **Net Pay Year-to-Date:** | **$   12,847.71** |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| SAVINGS | | $   3,854.31 |
| CHECKING | | $   8,993.40 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/08/2021**

**00172161**

Amount:

Pay to the order of:   **RIKKI MCALISTER**     $   **\*\*12,847.71**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00994**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   (281) 362-8998

Check No. **00224559**

| ID# | Name | | | SSN | Period Start |
|---|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | | **xxx-xx** | **12/03/2022** |
| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| **12/23/2022** | **51** | **373** | **M-1** | **COMMISSION** | **12/16/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | | Year-to-Date |
|---|---|---|---|---|---|
| AUTO ALLOW | | | | $ | 3,000.00 |
| COE GUEST | | | | $ | 1,754.00 |
| COMMISSION | | | | $ | 95,361.75 |
| DRAW | | $ | 1,846.16 | $ | 38,538.59 |
| PHONE | | | | $ | 375.00 |
| TXBL: LTD* | | $ | 15.77 | $ | 498.47 |
| TXBL: STD* | | $ | 9.78 | $ | 339.11 |
| VOLUME BONUS | | | | $ | 20,000.00 |
| VAC BONUS | | | | $ | 4,000.00 |
| **Total Earnings:** | | | **$ 1,871.71** | **$** | **163,866.92** |

**TAXES:**

| Description | Amount | | Year-to-Date |
|---|---|---|---|
| FEDERAL W/H | $ 105.38 | $ | 33,918.15 |
| SOCIAL SEC | | $ | 9,114.00 |
| MEDICARE | $ 24.29 | $ | 2,304.99 |
| CO STATE W/H | $ 69.00 | $ | 6,437.00 |
| **Total Taxes:** | **$ 198.67** | **$** | **51,774.14** |

**DEDUCTIONS:**

| Description | Amount | | Year-to-Date |
|---|---|---|---|
| 401(k) | | $ | 13,474.62 |
| 401K ROTH | $ 73.85 | $ | 1,061.14 |
| MEDICAL | $ 170.04 | $ | 4,206.84 |
| DENTAL | $ 23.53 | $ | 621.64 |
| VISION | $ 2.83 | $ | 73.58 |
| SUPP LIFE | $ 10.53 | $ | 273.78 |
| ESPP | | $ | 10,596.88 |
| **Total Deductions:** | **$ 280.78** | **$** | **30,308.48** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** | $ | **1,366.71**
**Net Pay Year-to-Date:** | $ | **79,192.72**

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 73.84 | $ 6,451.01 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 390.85 |
| CHECKING | | $ 725.86 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/23/2022**

**00224559**

Amount:

Pay to the order of: | **RIKKI MCALISTER** | $ | **\*\*\*1,366.71**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 00995**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   |   (281) 362-8998

Check No: **00223638**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **11/18/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **12/09/2022** | **51** | **373** | **M-1** | **COMMISSION** | **12/02/2022** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| AUTO ALLOW | | | $ 1,000.00 | $ 3,000.00 |
| COE GUEST | | | | $ 1,754.00 |
| COMMISSION | | | | $ 95,361.75 |
| DRAW | | | $ 1,846.16 | $ 36,692.43 |
| PHONE | | | $ 125.00 | $ 375.00 |
| TXBL: LTD* | | | $ 15.77 | $ 482.70 |
| TXBL: STD* | | | $ 9.78 | $ 329.33 |
| VOLUME BONUS | | | | $ 20,000.00 |
| VAC BONUS | | | | $ 4,000.00 |
| **Total Earnings:** | | | **$ 2,996.71** | **$ 161,995.21** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 240.38 | $ 33,812.77 |
| SOCIAL SEC | | $ 9,114.00 |
| MEDICARE | $ 40.61 | $ 2,280.70 |
| CO STATE W/H | $ 120.00 | $ 6,368.00 |
| **Total Taxes:** | **$ 400.99** | **$ 51,575.47** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 118.85 | $ 987.29 |
| MEDICAL | $ 170.04 | $ 4,036.80 |
| DENTAL | $ 23.53 | $ 598.11 |
| VISION | $ 2.83 | $ 70.75 |
| SUPP LIFE | $ 10.53 | $ 263.25 |
| ESPP | | $ 10,596.88 |
| **Total Deductions:** | **$ 325.78** | **$ 30,027.70** |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 118.85 | $ 6,377.17 |

**Net Pay:** $ **2,244.39**
**Net Pay Year-to-Date:** $ **77,826.01**

### DIRECT DEPOSIT

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 698.04 |
| CHECKING | | $ 1,296.35 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **12/09/2022**

**00223638**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*\*2,244.39**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00996**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No: **00222796**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **11/05/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **11/23/2022** | **51** | **373** | **M-1** | **COMMISSION** | **11/17/2022** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| AUTO ALLOW | | | $ | $ 2,000.00 |
| COE GUEST | | | $ | $ 1,754.00 |
| COMMISSION | | | $ | $ 95,361.75 |
| DRAW | | $ | 1,846.16 | $ 34,846.27 |
| PHONE | | | $ | $ 250.00 |
| TXBL: LTD* | | $ | 15.77 | $ 466.93 |
| TXBL: STD* | | $ | 9.78 | $ 319.55 |
| VOLUME BONUS | | | $ | $ 20,000.00 |
| VAC BONUS | | | $ | $ 4,000.00 |

**Total Earnings:** $ 1,871.71 $ 158,998.50

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 105.38 | $ 33,572.39 |
| SOCIAL SEC | | $ 9,114.00 |
| MEDICARE | $ 24.29 | $ 2,240.09 |
| CO STATE W/H | $ 69.00 | $ 6,248.00 |

**Total Taxes:** $ 198.67 $ 51,174.48

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 73.85 | $ 868.44 |
| MEDICAL | $ 170.04 | $ 3,866.76 |
| DENTAL | $ 23.53 | $ 574.58 |
| VISION | $ 2.83 | $ 67.92 |
| SUPP LIFE | $ 10.53 | $ 252.72 |
| ESPP | | $ 10,596.88 |

**Total Deductions:** $ 280.78 $ 29,701.92

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 73.85 | $ 6,258.32 |

**Net Pay:** $ 1,366.71
**Net Pay Year-to-Date:** $ 75,581.62

### DIRECT DEPOSIT

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 390.85 |
| CHECKING | | $ 725.86 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/23/2022**

**00222796**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***1,366.71

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00997**

**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00222045**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **10/22/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **11/10/2022** | **51** | **436** | **M-1** | **COMMISSION** | **11/04/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| AUTO ALLOW | | | $ 1,000.00 | $ 2,000.00 |
| COE GUEST | | | | $ 1,754.00 |
| COMMISSION | | | | $ 95,361.75 |
| DRAW | | | $ 1,846.16 | $ 33,000.11 |
| PHONE | | | $ 125.00 | $ 250.00 |
| TXBL: LTD* | | | $ 15.77 | $ 451.16 |
| TXBL: STD* | | | $ 9.78 | $ 309.77 |
| VOLUME BONUS | | | | $ 20,000.00 |
| VAC BONUS | | | | $ 4,000.00 |

**Total Earnings:** $ 2,996.71 $ 157,126.79

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 240.38 | $ 33,467.01 |
| SOCIAL SEC | | $ 9,114.00 |
| MEDICARE | $ 40.60 | $ 2,215.80 |
| CO STATE W/H | $ 120.00 | $ 6,179.00 |

**Total Taxes:** $ 400.98 $ 50,975.81

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 118.85 | $ 794.59 |
| MEDICAL | $ 170.04 | $ 3,696.72 |
| DENTAL | $ 23.53 | $ 551.05 |
| VISION | $ 2.83 | $ 65.09 |
| SUPP LIFE | $ 10.53 | $ 242.19 |
| ESPP | | $ 10,596.88 |

**Total Deductions:** $ 325.78 $ 29,421.14

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 118.84 | $ 6,184.47 |

**Net Pay:** $ 2,244.40
**Net Pay Year-to-Date:** $ 74,214.91

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 698.04 |
| CHECKING | | $ 1,296.36 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **11/10/2022**

**00222045**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*2,244.40**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00998**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00221165**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **10/08/2022** |
| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| **10/28/2022** | **51** | **436** | **M-1** | **COMMISSION** | **10/21/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| AUTO ALLOW | | | $ 1,000.00 | $ 1,000.00 |
| COE GUEST | | | | $ 1,754.00 |
| COMMISSION | | | | $ 95,361.75 |
| DRAW | | | $ 2,076.93 | $ 31,153.95 |
| PHONE | | | $ 125.00 | $ 125.00 |
| TXBL: LTD* | | | $ 15.77 | $ 435.39 |
| TXBL: STD* | | | $ 9.78 | $ 299.99 |
| VOLUME BONUS | | | | $ 20,000.00 |
| VAC BONUS | | | | $ 4,000.00 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 268.08 | $ 33,226.63 |
| SOCIAL SEC | $ 1.08 | $ 9,114.00 |
| MEDICARE | $ 43.95 | $ 2,175.20 |
| CO STATE W/H | $ 131.00 | $ 6,059.00 |
| **Total Taxes:** | **$ 444.11** | **$ 50,574.83** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 128.08 | $ 675.74 |
| MEDICAL | $ 170.04 | $ 3,526.68 |
| DENTAL | $ 23.53 | $ 527.52 |
| VISION | $ 2.83 | $ 62.26 |
| SUPP LIFE | $ 10.53 | $ 231.66 |
| ESPP | | $ 10,596.88 |
| **Total Deductions:** | **$ 335.01** | **$ 29,095.36** |

| | | | |
|---|---|---|---|
| **Total Earnings:** | | $ 3,227.48 | $ 154,130.08 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

| Net Pay: | $ | 2,422.81 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 71,970.51 |

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 128.08 | $ 6,065.63 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 760.48 |
| CHECKING | | $ 1,412.33 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/28/2022**

**00221165**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **\*\*\*2,422.81**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 00999**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00219862**

| IDF | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **09/24/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **10/14/2022** | **51** | **436** | **M-1** | **COMMISSION** | **10/07/2022** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | | $ 1,754.00 |
| COMMISSION | | | | $ 95,361.75 |
| DRAW | | | $ 1,384.62 | $ 29,077.02 |
| TXBL: LTD* | | | $ 15.77 | $ 419.62 |
| TXBL: STD* | | | $ 9.78 | $ 290.21 |
| VOLUME BONUS | | | | $ 20,000.00 |
| VAC BONUS | | | | $ 4,000.00 |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 54.84 | $ 32,958.55 |
| SOCIAL SEC | $ 75.26 | $ 9,112.92 |
| MEDICARE | $ 17.60 | $ 2,131.25 |
| CO STATE W/H | $ 48.00 | $ 5,928.00 |
| **Total Taxes:** | **$ 195.70** | **$ 50,130.72** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 55.38 | $ 547.66 |
| MEDICAL | $ 170.04 | $ 3,356.64 |
| DENTAL | $ 23.53 | $ 503.99 |
| VISION | $ 2.83 | $ 59.43 |
| SUPP LIFE | $ 10.53 | $ 221.13 |
| ESPP | | $ 10,596.88 |

| **Total Earnings:** | | | **$ 1,410.17** | **$ 150,902.60** |
|---|---|---|---|---|

| | **Total Deductions:** | **$ 262.31** | **$ 28,760.35** |
|---|---|---|---|

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 926.61
**Net Pay Year-to-Date:** $ 69,547.70

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 5,937.55 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 236.81 |
| CHECKING | | $ 439.80 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **10/14/2022**

**00219862**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*926.61**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01000**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00218863

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 09/10/2022 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 09/30/2022 | 51 | 436 | M-1 | COMMISSION | 09/23/2022 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | 1,754.00 |
| COMMISSION | | | $ | 95,361.75 |
| DRAW | | | $ 1,384.62 | $ 27,692.40 |
| TXBL: LTD* | | | $ 16.92 | $ 403.85 |
| TXBL: STD* | | | $ 9.78 | $ 280.43 |
| VOLUME BONUS | | | $ | 20,000.00 |
| VAC BONUS | | | $ | 4,000.00 |

**Total Earnings:** $ 1,411.32 $ 149,492.43

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 54.95 | $ 32,903.71 |
| SOCIAL SEC | $ 75.32 | $ 9,037.66 |
| MEDICARE | $ 17.62 | $ 2,113.65 |
| CO STATE W/H | $ 48.00 | $ 5,880.00 |
| **Total Taxes:** | $ 195.89 | $ 49,935.02 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 55.38 | $ 492.28 |
| MEDICAL | $ 170.04 | $ 3,186.60 |
| DENTAL | $ 23.53 | $ 480.46 |
| VISION | $ 2.83 | $ 56.60 |
| SUPP LIFE | $ 10.53 | $ 210.60 |
| ESPP | | $ 10,596.88 |
| **Total Deductions:** | $ 262.31 | $ 28,498.04 |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 5,882.17 |

**Net Pay:** $ 926.42
**Net Pay Year-to-Date:** $ 68,621.09

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 236.75 |
| CHECKING | | $ 439.67 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 09/30/2022

00218863

Pay to the order of: **RIKKI MCALISTER**

Amount: $ *****926.42

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01001**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00217673**

| ID# **D01251** | Name **RIKKI MCALISTER** | | SSN **xxx-xx** | Period Start **08/27/2022** |
| Pay Date **09/16/2022** | Department **51** | Location **436** | Federal W-4 **M-1** | Pay Method **COMMISSION** | Period End **09/09/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 56.0000 | | $ 0.00 |
| COE GUEST | | | | $ 1,754.00 |
| COMMISSION | | | | $ 95,361.75 |
| DRAW | | | $ 1,384.62 | $ 26,307.78 |
| TXBL: LTD* | | | $ 16.92 | $ 386.93 |
| TXBL: STD* | | | $ 9.78 | $ 270.65 |
| VOLUME BONUS | | | | $ 20,000.00 |
| VAC BONUS | | | $ 4,000.00 | $ 4,000.00 |

**Total Earnings:** 56.0000 $ 5,411.32 $ 148,081.11

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 663.74 | $ 32,848.76 |
| SOCIAL SEC | $ 323.33 | $ 8,962.34 |
| MEDICARE | $ 75.62 | $ 2,096.03 |
| CO STATE W/H | $ 230.00 | $ 5,832.00 |
| **Total Taxes:** | $ 1,292.69 | $ 49,739.13 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 215.38 | $ 436.90 |
| MEDICAL | $ 170.04 | $ 3,016.56 |
| DENTAL | $ 23.53 | $ 456.93 |
| VISION | $ 2.83 | $ 53.77 |
| SUPP LIFE | $ 10.53 | $ 200.07 |
| ESPP | | $ 10,596.88 |
| **Total Deductions:** | $ 422.31 | $ 28,235.73 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 215.38 | $ 5,826.78 |

**Net Pay:** $ 3,669.62
**Net Pay Year-to-Date:** $ 67,694.67

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 1,196.87 |
| CHECKING | | $ 2,222.75 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **09/16/2022**

**00217673**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ ***3,669.62

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01002**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00216875

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| D01251 | RIKKI MCALISTER | | xxx-xx | 08/13/2022 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 09/02/2022 | 51 | 436 | M-1 | COMMISSION | 08/26/2022 |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 40.0000 | | $ 0.00 |
| COE GUEST | | | | $ 1,754.00 |
| COMMISSION | | | | $ 95,361.75 |
| DRAW | | | $ 1,384.62 | $ 24,923.16 |
| TXBL: LTD* | | | $ 16.92 | $ 370.01 |
| TXBL: STD* | | | $ 9.78 | $ 260.87 |
| VOLUME BONUS | | | | $ 20,000.00 |

| **Total Earnings:** | | 40.0000 | $ 1,411.32 | $ 142,669.79 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 54.95 | $ 32,185.02 |
| SOCIAL SEC | $ 75.32 | $ 8,639.01 |
| MEDICARE | $ 17.61 | $ 2,020.41 |
| CO STATE W/H | $ 48.00 | $ 5,602.00 |
| **Total Taxes:** | $ 195.88 | $ 48,446.44 |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 55.38 | $ 221.52 |
| MEDICAL | $ 170.04 | $ 2,846.52 |
| DENTAL | $ 23.53 | $ 433.40 |
| VISION | $ 2.83 | $ 50.94 |
| SUPP LIFE | $ 10.53 | $ 189.54 |
| ESPP | | $ 10,596.88 |
| **Total Deductions:** | $ 262.31 | $ 27,813.42 |

| **Net Pay:** | $ 926.43 |
|---|---|
| **Net Pay Year-to-Date:** | $ 64,025.05 |

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 5,611.40 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 236.75 |
| CHECKING | | $ 439.68 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 09/02/2022

00216875

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****926.43

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 01003**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00215970**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **07/30/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **08/19/2022** | **51** | **436** | **M-1** | **COMMISSION** | **08/12/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 16.0000 | $ 0.00 | |
| COE GUEST | | | $ 1,754.00 | |
| COMMISSION | | | $ 95,361.75 | |
| DRAW | | | $ 1,384.62 | $ 23,538.54 |
| TXBL: LTD* | | | $ 20.77 | $ 353.09 |
| TXBL: STD* | | | $ 14.77 | $ 251.09 |
| VOLUME BONUS | | | $ 20,000.00 | |

| **Total Earnings:** | | 16.0000 | $ 1,420.16 | $ 141,258.47 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 57.04 | $ 32,130.07 |
| SOCIAL SEC | $ 76.62 | $ 8,563.69 |
| MEDICARE | $ 17.92 | $ 2,002.80 |
| CO STATE W/H | $ 49.00 | $ 5,554.00 |
| **Total Taxes:** | $ 200.58 | $ 48,250.56 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 55.38 | $ 166.14 |
| MEDICAL | $ 157.44 | $ 2,676.48 |
| DENTAL | $ 24.11 | $ 409.87 |
| VISION | $ 2.83 | $ 48.11 |
| SUPP LIFE | $ 10.53 | $ 179.01 |
| ESPP | | $ 10,596.88 |
| **Total Deductions:** | $ 250.29 | $ 27,551.11 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 5,556.01 |

**Net Pay:** $ 933.75
**Net Pay Year-to-Date:** $ 63,098.62

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 239.31 |
| CHECKING | | $ 444.44 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/19/2022**

**00215970**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ *****933.75

**Your net pay has been directly deposited into the bank accounts shown**   U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01004**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00214725**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **07/16/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **08/05/2022** | **51** | **436** | **M-1** | **COMMISSION** | **07/29/2022** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | | $ 1,754.00 |
| COMMISSION | | | | $ 95,361.75 |
| DRAW | | | $ 1,384.62 | $ 22,153.92 |
| TXBL: LTD* | | | $ 20.77 | $ 332.32 |
| TXBL: STD* | | | $ 14.77 | $ 236.32 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | **$ 1,420.16** | **$ 139,838.31** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 57.04 | $ 32,073.03 |
| SOCIAL SEC | $ 76.62 | $ 8,487.07 |
| MEDICARE | $ 17.92 | $ 1,984.88 |
| CO STATE W/H | $ 49.00 | $ 5,505.00 |
| **Total Taxes:** | **$ 200.58** | **$ 48,049.98** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(k) | | $ 13,474.62 |
| 401K ROTH | $ 55.38 | $ 110.76 |
| MEDICAL | $ 157.44 | $ 2,519.04 |
| DENTAL | $ 24.11 | $ 385.76 |
| VISION | $ 2.83 | $ 45.28 |
| SUPP LIFE | $ 10.53 | $ 168.48 |
| ESPP | | $ 10,596.88 |
| **Total Deductions:** | **$ 250.29** | **$ 27,300.82** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 5,500.63 |

**Net Pay:** $ 933.75
**Net Pay Year-to-Date:** $ 62,164.87

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 239.31 |
| CHECKING | | $ 444.44 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **08/05/2022**

**00214725**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ *****933.75

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01005**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00213931**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **07/02/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|------------|
| **07/22/2022** | **51** | **436** | **M-1** | **COMMISSION** | **07/15/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|------------|------|-------|--------|--------------|
| CDE GUEST | | | $ | 1,754.00 |
| COMMISSION | | | $ | 95,361.75 |
| DRAW | | | $ 1,384.62 | $ 20,769.30 |
| TXBL: LTD* | | | $ 20.77 | $ 311.55 |
| TXBL: STD* | | | $ 14.77 | $ 221.55 |
| VOLUME BONUS | | | $ | 20,000.00 |
| **Total Earnings:** | | | $ 1,420.16 | $ 138,418.15 |

**TAXES:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| FEDERAL W/H | $ 57.04 | $ 32,015.99 |
| SOCIAL SEC | $ 76.62 | $ 8,410.45 |
| MEDICARE | $ 17.92 | $ 1,966.96 |
| CO STATE W/H | $ 49.00 | $ 5,456.00 |
| **Total Taxes:** | $ 200.58 | $ 47,849.40 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| 401(k) | $ | 13,474.62 |
| 401K ROTH | $ 55.38 | $ 55.38 |
| MEDICAL | $ 157.44 | $ 2,361.60 |
| DENTAL | $ 24.11 | $ 361.65 |
| VISION | $ 2.83 | $ 42.45 |
| SUPP LIFE | $ 10.53 | $ 157.95 |
| ESPP | $ | 10,596.88 |
| **Total Deductions:** | $ 250.29 | $ 27,050.53 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|------------|--------|--------------|
| 401K MATCH | $ 55.38 | $ 5,445.24 |

**Net Pay:** $ 933.75
**Net Pay Year-to-Date:** $ 61,231.12

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 239.31 |
| CHECKING | | $ 444.44 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/22/2022**

**00213931**

Pay to the order of: **RIKKI MCALISTER**

Amount: $ *****933.75

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01006**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00212893**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **06/18/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **07/08/2022** | **51** | **436** | **M-1** | **COMMISSION** | **07/01/2022** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST | | | $ | 1,754.00 |
| COMMISSION | | | $ | 95,361.75 |
| DRAW | | $ 1,384.62 | $ | 19,384.68 |
| TXBL: LTD* | | $ 20.77 | $ | 290.78 |
| TXBL: STD* | | $ 14.77 | $ | 206.78 |
| VOLUME BONUS | | | $ | 20,000.00 |
| **Total Earnings:** | | | **$ 1,420.16** | **$ 136,997.99** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 43.19 | $ 31,958.95 |
| SOCIAL SEC | $ 76.61 | $ 8,333.83 |
| MEDICARE | $ 17.92 | $ 1,949.04 |
| CO STATE W/H | $ 43.00 | $ 5,407.00 |
| **Total Taxes:** | **$ 180.72** | **$ 47,648.82** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 13,474.62 |
| MEDICAL | $ 157.44 | $ 2,204.16 |
| DENTAL | $ 24.11 | $ 337.54 |
| VISION | $ 2.83 | $ 39.62 |
| SUPP LIFE | $ 10.53 | $ 147.42 |
| ESPP | $ -92.28 | $ 10,596.88 |
| **Total Deductions:** | **$ 241.09** | **$ 26,800.24** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 5,389.86 |

**Net Pay:** $ 962.81
**Net Pay Year-to-Date:** $ 60,297.37

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 249.48 |
| CHECKING | | $ 463.33 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **07/08/2022**

**00212893**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ *****962.81

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01007**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00211577

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| D01251 | RIKKI MCALISTER | xxx-xx | 06/04/2022 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| 06/24/2022 | 51 | 436 | M-1 | COMMISSION | 06/17/2022 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| CDE GUEST | | | $ | $ 1,754.00 |
| COMMISSION | | | $ 2,098.00 | $ 95,361.75 |
| DRAW | | | $ 1,384.62 | $ 18,000.06 |
| TXBL: LTD* | | | $ 20.77 | $ 270.01 |
| TXBL: STD* | | | $ 14.77 | $ 192.01 |
| VOLUME BONUS | | | $ | $ 20,000.00 |
| **Total Earnings:** | | | **$ 3,518.16** | **$ 135,577.83** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 262.61 | $ 31,915.76 |
| SOCIAL SEC | $ 206.70 | $ 8,257.22 |
| MEDICARE | $ 48.34 | $ 1,931.12 |
| CO STATE W/H | $ 129.00 | $ 5,364.00 |
| **Total Taxes:** | **$ 646.65** | **$ 47,468.10** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 348.26 | $ 13,336.16 |
| MEDICAL | $ 157.44 | $ 2,046.72 |
| DENTAL | $ 24.11 | $ 313.43 |
| VISION | $ 2.83 | $ 36.79 |
| SUPP LIFE | $ 10.53 | $ 136.89 |
| ESPP | | $ 10,689.16 |
| **Total Deductions:** | **$ 543.17** | **$ 26,559.15** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 2,292.80
**Net Pay Year-to-Date:** $ 59,334.56

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 139.30 | $ 5,334.47 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 714.98 |
| CHECKING | | $ 1,327.82 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 06/24/2022

00211577

Amount:

Pay to the order of: **RIKKI MCALISTER**          $ ***2,292.80

Your net pay has been directly deposited into the bank accounts shown          U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01008**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00211195**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **05/21/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **06/10/2022** | **51** | **436** | **M-1** | **COMMISSION** | **06/03/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COE GUEST* | | | $ 1,754.00 | $ 1,754.00 |
| COMMISSION | | | | $ 93,263.75 |
| DRAW | | | $ 1,384.62 | $ 16,615.44 |
| TXBL: LTD* | | | $ 20.77 | $ 249.24 |
| TXBL: STD* | | | $ 14.77 | $ 177.24 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | **$ 3,174.16** | **$ 132,059.67** |

*Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 246.50 | $ 31,653.15 |
| SOCIAL SEC | $ 185.37 | $ 8,050.52 |
| MEDICARE | $ 43.35 | $ 1,882.78 |
| CO STATE W/H | $ 123.00 | $ 5,235.00 |
| **Total Taxes:** | **$ 598.22** | **$ 46,821.45** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 12,987.90 |
| MEDICAL | $ 157.44 | $ 1,889.28 |
| DENTAL | $ 24.11 | $ 289.32 |
| VISION | $ 2.83 | $ 33.96 |
| SUPP LIFE | $ 10.53 | $ 126.36 |
| ESPP | | $ 10,689.16 |
| **Total Deductions:** | **$ 333.37** | **$ 26,015.98** |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.39 | $ 5,195.17 |

| Net Pay: | $ | 453.03 |
|---|---|---|
| Net Pay Year-to-Date: | $ | 57,041.76 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 71.06 |
| CHECKING | | $ 131.97 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **06/10/2022**

**00211195**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ *****453.03

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01009**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00209563**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **05/07/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **05/27/2022** | **51** | **436** | **M-1** | **COMMISSION** | **05/20/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 93,263.75 |
| DRAW | | | $ 1,384.62 | $ 15,230.82 |
| TXBL: LTD* | | | $ 20.77 | $ 228.47 |
| TXBL: STD* | | | $ 14.77 | $ 162.47 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | **$ 1,420.16** | **$ 128,885.51** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 43.19 | $ 31,406.65 |
| SOCIAL SEC | $ 76.61 | $ 7,865.15 |
| MEDICARE | $ 17.92 | $ 1,839.43 |
| CO STATE W/H | $ 43.00 | $ 5,112.00 |
| **Total Taxes:** | **$ 180.72** | **$ 46,223.23** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 12,849.44 |
| MEDICAL | $ 157.44 | $ 1,731.84 |
| DENTAL | $ 24.11 | $ 265.21 |
| VISION | $ 2.83 | $ 31.13 |
| SUPP LIFE | $ 10.53 | $ 115.83 |
| ESPP | | $ 10,689.16 |
| **Total Deductions:** | **$ 333.37** | **$ 25,682.61** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 5,139.78 |

| | |
|---|---|
| **Net Pay:** | **$ 870.53** |
| **Net Pay Year-to-Date:** | **$ 56,588.73** |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 217.19 |
| CHECKING | | $ 403.34 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/27/2022**

**00209563**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*870.53**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 01010**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380   (281) 362-8998

Check No. **00209014**

| ID# | Name | SSN | Period Start |
|-----|------|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **04/23/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|-----------|
| **05/13/2022** | **51** | **436** | **M-1** | **COMMISSION** | **05/06/2022** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ | 93,263.75 |
| DRAW | | | $ 1,384.62 | $ 13,846.20 |
| TXBL: LTD* | | | $ 20.77 | $ 207.70 |
| TXBL: STD* | | | $ 14.77 | $ 147.70 |
| VOLUME BONUS | | | $ | 20,000.00 |
| **Total Earnings:** | | | **$ 1,420.16** | **$ 127,465.35** |

### TAXES:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 43.19 | $ 31,363.46 |
| SOCIAL SEC | $ 76.62 | $ 7,788.54 |
| MEDICARE | $ 17.92 | $ 1,821.51 |
| CO STATE W/H | $ 43.00 | $ 5,069.00 |
| **Total Taxes:** | **$ 180.73** | **$ 46,042.51** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 138.46 | $ 12,710.98 |
| MEDICAL | $ 157.44 | $ 1,574.40 |
| DENTAL | $ 24.11 | $ 241.10 |
| VISION | $ 2.83 | $ 28.30 |
| SUPP LIFE | $ 10.53 | $ 105.30 |
| ESPP | | $ 10,689.16 |
| **Total Deductions:** | **$ 333.37** | **$ 25,349.24** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 55.39 | $ 5,084.40 |

| | |
|---|---|
| **Net Pay:** | $ 870.52 |
| **Net Pay Year-to-Date:** | $ 55,718.20 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 217.18 |
| CHECKING | | $ 403.34 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **05/13/2022**

**00209014**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **\*\*\*\*\*870.52**

Your net pay has been directly deposited into the bank accounts shown   U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01011**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No: **00208195**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | xxx-xx | **04/09/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **04/29/2022** | **51** | **436** | **M-1** | **COMMISSION** | **04/22/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 93,263.75 |
| DRAW | | | $ 1,384.62 | $ 12,461.58 |
| TXBL: LTD* | | | $ 20.77 | $ 186.93 |
| TXBL: STD* | | | $ 14.77 | $ 132.93 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | $ 1,420.16 | $ 126,045.19 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 43.19 | $ 31,320.27 |
| SOCIAL SEC | $ 76.62 | $ 7,711.92 |
| MEDICARE | $ 17.92 | $ 1,803.59 |
| CO STATE W/H | $ 43.00 | $ 5,026.00 |
| **Total Taxes:** | $ 180.73 | $ 45,861.78 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 12,572.52 |
| MEDICAL | $ 157.44 | $ 1,416.96 |
| DENTAL | $ 24.11 | $ 216.99 |
| VISION | $ 2.83 | $ 25.47 |
| SUPP LIFE | $ 10.53 | $ 94.77 |
| ESPP | | $ 10,689.16 |
| **Total Deductions:** | $ 333.37 | $ 25,015.87 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 5,029.01 |

| | |
|---|---|
| **Net Pay:** | $ 870.52 |
| **Net Pay Year-to-Date:** | $ 54,847.68 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 217.18 |
| CHECKING | | $ 403.34 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/29/2022**

**00208195**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*\*\*\*870.52**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01012**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00207109**

| ID# | Name | SSN | Period Start |
|-----|------|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **03/26/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|------------|
| **04/14/2022** | **51** | **373** | **M-1** | **COMMISSION** | **04/08/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ | $ 93,263.75 |
| DRAW | | | $ 1,384.62 | $ 11,076.96 |
| TXBL: LTD* | | | $ 20.77 | $ 166.16 |
| TXBL: STD* | | | $ 14.77 | $ 118.16 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | **$ 1,420.16** | **$ 124,625.03** |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 43.19 | $ 31,277.08 |
| SOCIAL SEC | $ 76.62 | $ 7,635.30 |
| MEDICARE | $ 17.91 | $ 1,785.67 |
| CO STATE W/H | $ 43.00 | $ 4,983.00 |
| **Total Taxes:** | **$ 180.72** | **$ 45,681.05** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 138.46 | $ 12,434.06 |
| MEDICAL | $ 157.44 | $ 1,259.52 |
| DENTAL | $ 24.11 | $ 192.88 |
| VISION | $ 2.83 | $ 22.64 |
| SUPP LIFE | $ 10.53 | $ 84.24 |
| ESPP | $ -1,221.04 | $ 10,689.16 |
| **Total Deductions:** | **$ -887.67** | **$ 24,682.50** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 55.39 | $ 4,973.63 |

| | |
|--|--|
| **Net Pay:** | $ **2,091.57** |
| **Net Pay Year-to-Date:** | $ **53,977.16** |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 644.55 |
| CHECKING | | $ 1,197.02 |

Exponent™ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/14/2022**

**00207109**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ **\*\*\*2,091.57**

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01013**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00205982**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **03/12/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **04/01/2022** | **51** | **373** | **M-1** | **COMMISSION** | **03/25/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $ 93,263.75 |
| DRAW | | | $ 1,384.62 | $ 9,692.34 |
| TXBL: LTD* | | | $ 20.77 | $ 145.39 |
| TXBL: STD* | | | $ 14.77 | $ 103.39 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | **$ 1,420.16** | **$ 123,204.87** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 43.19 | $ 31,233.89 |
| SOCIAL SEC | $ 76.62 | $ 7,558.68 |
| MEDICARE | $ 17.92 | $ 1,767.76 |
| CO STATE W/H | $ 43.00 | $ 4,940.00 |
| **Total Taxes:** | **$ 180.73** | **$ 45,500.33** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 12,295.60 |
| MEDICAL | $ 157.44 | $ 1,102.08 |
| DENTAL | $ 24.11 | $ 168.77 |
| VISION | $ 2.83 | $ 19.81 |
| SUPP LIFE | $ 10.53 | $ 73.71 |
| ESPP | $ 166.15 | $ 11,910.20 |
| **Total Deductions:** | **$ 499.52** | **$ 25,570.17** |

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 4,918.24 |

**Net Pay:** $ 704.37
**Net Pay Year-to-Date:** $ 51,885.59

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 159.03 |
| CHECKING | | $ 295.34 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **04/01/2022**

**00205982**

Amount:

Pay to the order of: **RIKKI MCALISTER**        $ **\*\*\*\*\*704.37**

Your net pay has been directly deposited into the bank accounts shown

**U.S. Dollars**

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01014**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00204808**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **02/26/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **03/18/2022** | **51** | **373** | **M-1** | **COMMISSION** | **03/11/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | $  93,263.75 |
| DRAW | | | $  1,384.62 | $  8,307.72 |
| TXBL: LTD* | | | $  20.77 | $  124.62 |
| TXBL: STD* | | | $  14.77 | $  88.62 |
| VOLUME BONUS | | | | $  20,000.00 |
| **Total Earnings:** | | | $  1,420.16 | $  121,784.71 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $  43.19 | $  31,190.70 |
| SOCIAL SEC | $  76.62 | $  7,482.06 |
| MEDICARE | $  17.92 | $  1,749.84 |
| CO STATE W/H | $  43.00 | $  4,897.00 |
| **Total Taxes:** | $  180.73 | $  45,319.60 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $  138.46 | $  12,157.14 |
| MEDICAL | $  157.44 | $  944.64 |
| DENTAL | $  24.11 | $  144.66 |
| VISION | $  2.83 | $  16.98 |
| SUPP LIFE | $  10.53 | $  63.18 |
| ESPP | $  166.15 | $  11,744.05 |
| **Total Deductions:** | $  499.52 | $  25,070.65 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $  55.39 | $  4,862.86 |

| | |
|---|---|
| **Net Pay:** | $  704.37 |
| **Net Pay Year-to-Date:** | $  51,181.22 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $  250.00 |
| SAVINGS | | $  159.03 |
| CHECKING | | $  295.34 |

Exponent℠ by Exponent Technologies

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/18/2022**

**00204808**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $  *****704.37

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01015**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00203956**

| ID#<br>**D01251** | Name<br>**RIKKI MCALISTER** | | SSN<br>**xxx-xx** | Period Start<br>**02/12/2022** |
| Pay Date<br>**03/04/2022** | Department<br>**51** | Location<br>**373** | Federal W-4<br>**M-1** | Pay Method<br>**COMMISSION** | Period End<br>**02/25/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ | 93,263.75 |
| DRAW | | | $ 1,384.62 | $ 6,923.10 |
| TXBL: LTD* | | | $ 20.77 | $ 103.85 |
| TXBL: STD* | | | $ 14.77 | $ 73.85 |
| VOLUME BONUS | | | $ | 20,000.00 |
| **Total Earnings:** | | | $ 1,420.16 | $ 120,364.55 |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 43.19 | $ 31,147.51 |
| SOCIAL SEC | $ 76.61 | $ 7,405.44 |
| MEDICARE | $ 17.92 | $ 1,731.92 |
| CO STATE W/H | $ 43.00 | $ 4,854.00 |
| **Total Taxes:** | $ 180.72 | $ 45,138.87 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 138.46 | $ 12,018.68 |
| MEDICAL | $ 157.44 | $ 787.20 |
| DENTAL | $ 24.11 | $ 120.55 |
| VISION | $ 2.83 | $ 14.15 |
| SUPP LIFE | $ 10.53 | $ 52.65 |
| ESPP | $ 166.15 | $ 11,577.90 |
| **Total Deductions:** | $ 499.52 | $ 24,571.13 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 55.38 | $ 4,807.47 |

| **Net Pay:** | $ | 704.38 |
| **Net Pay Year-to-Date:** | $ | 50,476.85 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 159.03 |
| CHECKING | | $ 295.35 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **03/04/2022**

**00203956**

Amount:

Pay to the order of: **RIKKI MCALISTER**                    $ *****704.38

**Your net pay has been directly deposited into the bank accounts shown**

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01016**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00202381**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **01/29/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/18/2022** | **51** | **373** | **M-1** | **COMMISSION** | **02/11/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 5,439.00 | $ 93,263.75 |
| DRAW | | | $ 1,384.62 | $ 5,538.48 |
| TXBL: LTD* | | | $ 20.77 | $ 83.08 |
| TXBL: STD* | | | $ 14.77 | $ 59.08 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | **$ 6,859.16** | **$ 118,944.39** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 834.79 | $ 31,104.32 |
| SOCIAL SEC | $ 413.84 | $ 7,328.83 |
| MEDICARE | $ 96.78 | $ 1,714.00 |
| CO STATE W/H | $ 266.00 | $ 4,811.00 |
| **Total Taxes:** | **$ 1,611.41** | **$ 44,958.15** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 682.36 | $ 11,880.22 |
| MEDICAL | $ 157.44 | $ 629.76 |
| DENTAL | $ 24.11 | $ 96.44 |
| VISION | $ 2.83 | $ 11.32 |
| SUPP LIFE | $ 10.53 | $ 42.12 |
| ESPP | $ 818.83 | $ 11,411.75 |
| **Total Deductions:** | **$ 1,696.10** | **$ 24,071.61** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 272.95 | $ 4,752.09 |

| | |
|---|---|
| **Net Pay:** | $ 3,516.11 |
| **Net Pay Year-to-Date:** | $ 49,772.47 |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 1,143.14 |
| CHECKING | | $ 2,122.97 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/18/2022**

**00202381**

Amount:

Pay to the order of: **RIKKI MCALISTER**   $ ***3,516.11

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01017**

02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00201987**

| ID# | Name | | SSN | Period Start |
|-----|------|--|-----|--------------|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **01/15/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|------------|------------|
| **02/04/2022** | **51** | **373** | **M-1** | **COMMISSION** | **01/28/2022** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 36,649.25 | $ 87,824.75 |
| DRAW | | | $ 1,384.62 | $ 4,153.86 |
| TXBL: LTD* | | | $ 20.77 | $ 62.31 |
| TXBL: STD* | | | $ 14.77 | $ 44.31 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | **$ 38,069.41** | **$ 112,085.23** |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 9,846.67 | $ 30,269.53 |
| SOCIAL SEC | $ 2,348.87 | $ 6,914.99 |
| MEDICARE | $ 549.34 | $ 1,617.22 |
| CO STATE W/H | $ 1,544.00 | $ 4,545.00 |
| **Total Taxes:** | **$ 14,288.88** | **$ 43,346.74** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 3,803.39 | $ 11,197.86 |
| MEDICAL | $ 157.44 | $ 472.32 |
| DENTAL | $ 24.11 | $ 72.33 |
| VISION | $ 2.83 | $ 8.49 |
| SUPP LIFE | $ 10.53 | $ 31.59 |
| ESPP | $ 4,564.06 | $ 10,592.92 |
| **Total Deductions:** | **$ 8,562.36** | **$ 22,375.51** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE:**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 1,521.35 | $ 4,479.14 |

| | |
|--|--|
| **Net Pay:** | $ **15,182.63** |
| **Net Pay Year-to-Date:** | $ **46,256.36** |

**DIRECT DEPOSIT:**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 5,226.42 |
| CHECKING | | $ 9,706.21 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/04/2022**

**00201987**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ **\*\*15,182.63**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

NON-NEGOTIABLE

**NORTHGLENN, CO 80260**

**LGI HOMES 01018**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00200090

| ID# | Name | SSN | Period Start |
|-----|------|-----|--------------|
| D01251 | RIKKI MCALISTER | xxx-xx | 01/01/2022 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|----------|-----------|----------|-------------|-----------|-----------|
| 01/21/2022 | 51 | 373 | M-1 | COMMISSION | 01/14/2022 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|-------------|------|-------|--------|--------------|
| COMMISSION | | | $ 5,029.00 | $ 51,175.50 |
| DRAW | | | $ 1,384.62 | $ 2,769.24 |
| TXBL: LTD* | | | $ 20.77 | $ 41.54 |
| TXBL: STD* | | | $ 14.77 | $ 29.54 |
| VOLUME BONUS | | | | $ 20,000.00 |
| **Total Earnings:** | | | $ 6,449.16 | $ 74,015.82 |

**TAXES:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| FEDERAL W/H | $ 753.61 | $ 20,422.86 |
| SOCIAL SEC | $ 388.42 | $ 4,566.12 |
| MEDICARE | $ 90.84 | $ 1,067.88 |
| CO STATE W/H | $ 249.00 | $ 3,001.00 |
| **Total Taxes:** | $ 1,481.87 | $ 29,057.86 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401(K) | $ 641.36 | $ 7,394.47 |
| MEDICAL | $ 157.44 | $ 314.88 |
| DENTAL | $ 24.11 | $ 48.22 |
| VISION | $ 2.83 | $ 5.66 |
| SUPP LIFE | $ 10.53 | $ 21.06 |
| ESPP | $ 769.63 | $ 6,028.86 |
| **Total Deductions:** | $ 1,605.90 | $ 13,813.15 |

\* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|-----------|-----------|-------|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|-------------|--------|--------------|
| 401K MATCH | $ 256.55 | $ 2,957.79 |

**Net Pay:** $ 3,325.85
**Net Pay Year-to-Date:** $ 31,073.73

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|--------------|-----------|--------|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 1,076.55 |
| CHECKING | | $ 1,999.30 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 01/21/2022

00200090

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***3,325.85

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01019**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00198191**

| ID# | Name | | SSN | Period Start |
|---|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | | **xxx-xx** | **12/18/2021** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **01/07/2022** | **51** | **373** | **M-1** | **COMMISSION** | **12/31/2021** |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| COMMISSION | | | $ 46,146.50 | $ 46,146.50 |
| DRAW | | | $ 1,384.62 | $ 1,384.62 |
| TXBL: LTD* | | | $ 20.77 | $ 20.77 |
| TXBL: STD* | | | $ 14.77 | $ 14.77 |
| VOLUME BONUS | | | $ 20,000.00 | $ 20,000.00 |
| **Total Earnings:** | | | **$ 67,566.66** | **$ 67,566.66** |

**TAXES:**

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 19,669.25 | $ 19,669.25 |
| SOCIAL SEC | $ 4,177.70 | $ 4,177.70 |
| MEDICARE | $ 977.04 | $ 977.04 |
| CO STATE W/H | $ 2,752.00 | $ 2,752.00 |
| **Total Taxes:** | **$ 27,575.99** | **$ 27,575.99** |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401(K) | $ 6,753.11 | $ 6,753.11 |
| MEDICAL | $ 157.44 | $ 157.44 |
| DENTAL | $ 24.11 | $ 24.11 |
| VISION | $ 2.83 | $ 2.83 |
| SUPP LIFE | $ 10.53 | $ 10.53 |
| ESPP | $ 5,259.23 | $ 5,259.23 |
| **Total Deductions:** | **$ 12,207.25** | **$ 12,207.25** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 2,701.24 | $ 2,701.24 |

| | | |
|---|---|---|
| **Net Pay:** | $ | **27,747.88** |
| **Net Pay Year-to-Date:** | $ | **27,747.88** |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 9,624.26 |
| CHECKING | | $ 17,873.62 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/07/2022**

**00198191**

Amount:

Pay to the order of: **RIKKI MCALISTER**     $ **\*\*27,747.88**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01020**



**02733** | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No: **00229592**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **01/28/2023** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **02/17/2023** | **51** | **373** | **M-1** | **COMMISSION** | **02/10/2023** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 56.0000 | $ | $ 0.00 |
| AUTO ALLOW | | | $ | $ 2,000.00 |
| DRAW | | | $ 1,661.58 | $ 7,200.06 |
| PHONE | | | $ | $ 250.00 |
| TXBL: LTD | | | $ | $ 37.35 |
| TXBL: STD | | | $ | $ 26.73 |
| VAC BONUS | | | $ 2,000.00 | $ 4,000.00 |

**Total Earnings:** 56.0000 $ 3,661.58 $ 13,514.14

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 310.74 | $ 1,107.12 |
| SOCIAL SEC | $ 214.84 | $ 789.17 |
| MEDICARE | $ 50.24 | $ 184.56 |
| CO STATE W/H | $ 145.00 | $ 529.00 |
| CO PAID FMLA | $ 15.59 | $ 57.27 |

**Total Taxes:** $ 736.41 $ 2,667.12

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K ROTH | $ 183.08 | $ 642.80 |
| MEDICAL | $ 170.04 | $ 680.16 |
| DENTAL | $ 23.53 | $ 94.12 |
| VISION | $ 2.83 | $ 11.32 |
| SUPP LIFE | | $ 31.59 |

**Total Deductions:** $ 379.48 $ 1,459.99

### PAID LEAVE

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 146.46 | $ 538.00 |

**Net Pay:** $ 2,545.69
**Net Pay Year-to-Date:** $ 9,322.95

### DIRECT DEPOSIT

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 803.49 |
| CHECKING | | $ 1,492.20 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **02/17/2023**

**00229592**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*\*2,545.69**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01021**



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. 00229020

| ID# | Name | | SSN | Period Start |
| --- | --- | --- | --- | --- |
| D01251 | RIKKI MCALISTER | | xxx-xx | 01/14/2023 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| --- | --- | --- | --- | --- | --- |
| 02/03/2023 | 51 | 373 | M-1 | COMMISSION | 01/27/2023 |

**EARNINGS:**

| Description | Rate | Hours | Amount | Year-to-Date |
| --- | --- | --- | --- | --- |
| AUTO ALLOW | | | $ 1,000.00 | $ 2,000.00 |
| DRAW | | | $ 1,846.16 | $ 5,538.48 |
| PHONE | | | $ 125.00 | $ 250.00 |
| TXBL: LTD* | | | $ 12.45 | $ 37.35 |
| TXBL: STD* | | | $ 8.91 | $ 26.73 |
| VAC BONUS | | | | $ 2,000.00 |
| **Total Earnings:** | | | $ 2,992.52 | $ 9,852.56 |

**TAXES:**

| Description | Amount | Year-to-Date |
| --- | --- | --- |
| FEDERAL W/H | $ 230.46 | $ 796.38 |
| SOCIAL SEC | $ 173.36 | $ 574.33 |
| MEDICARE | $ 40.55 | $ 134.32 |
| CO STATE W/H | $ 115.00 | $ 384.00 |
| CO PAID FMLA | $ 12.58 | $ 41.68 |
| **Total Taxes:** | $ 571.95 | $ 1,930.71 |

**DEDUCTIONS:**

| Description | Amount | Year-to-Date |
| --- | --- | --- |
| 401K ROTH | $ 148.56 | $ 459.72 |
| MEDICAL | $ 170.04 | $ 510.12 |
| DENTAL | $ 23.53 | $ 70.59 |
| VISION | $ 2.83 | $ 8.49 |
| SUPP LIFE | $ 10.53 | $ 31.59 |
| **Total Deductions:** | $ 355.49 | $ 1,080.51 |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**PAID LEAVE**

| Plan Name | Available | Taken |
| --- | --- | --- |
| SICK | 48.00 | 0.00 |

**CONTRIBUTIONS**

| Description | Amount | Year-to-Date |
| --- | --- | --- |
| 401K MATCH | $ 118.85 | $ 391.54 |

| Net Pay: | $ 2,043.72 |
| --- | --- |
| Net Pay Year-to-Date: | $ 6,777.26 |

**DIRECT DEPOSIT**

| Account Type | Account ID | Amount |
| --- | --- | --- |
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 627.80 |
| CHECKING | | $ 1,165.92 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: 02/03/2023

00229020

Amount:

Pay to the order of: **RIKKI MCALISTER**    $  ***2,043.72

Your net pay has been directly deposited into the bank accounts shown    U.S. Dollars

D01251
**RIKKI MCALISTER**

NORTHGLENN, CO 80260

NON-NEGOTIABLE



02733 | **LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00227183**

| ID# | Name | | | SSN | Period Start |
| D01251 | RIKKI MCALISTER | | | xxx-xx | 12/31/2022 |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
| 01/20/2023 | 51 | 373 | M-1 | COMMISSION | 01/13/2023 |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| VAC BON HRS | 0.0000 | 56.0000 | $ | $ 0.00 |
| AUTO ALLOW | | | $ | $ 1,000.00 |
| DRAW | | | $ 1,846.16 | $ 3,692.32 |
| PHONE | | | $ | $ 125.00 |
| TXBL: LTD* | | | $ 12.45 | $ 24.90 |
| TXBL: STD* | | | $ 8.91 | $ 17.82 |
| VAC BONUS | | | $ 2,000.00 | $ 2,000.00 |
| **Total Earnings:** | | **56.0000** | **$ 3,867.52** | **$ 6,860.04** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 335.46 | $ 565.92 |
| SOCIAL SEC | $ 227.61 | $ 400.97 |
| MEDICARE | $ 53.23 | $ 93.77 |
| CO STATE W/H | $ 154.00 | $ 269.00 |
| CO PAID FMLA | $ 16.52 | $ 29.10 |
| **Total Taxes:** | **$ 786.82** | **$ 1,358.76** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K ROTH | $ 192.31 | $ 311.16 |
| MEDICAL | $ 170.04 | $ 340.08 |
| DENTAL | $ 23.53 | $ 47.06 |
| VISION | $ 2.83 | $ 5.66 |
| SUPP LIFE | $ 10.53 | $ 21.06 |
| **Total Deductions:** | **$ 399.24** | **$ 725.02** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

### PAID LEAVE:

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 153.84 | $ 272.69 |

| | |
|---|---|
| **Net Pay:** | $ 2,660.10 |
| **Net Pay Year-to-Date:** | $ 4,733.54 |

### DIRECT DEPOSIT:

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 843.54 |
| CHECKING | | $ 1,566.56 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/20/2023**

**00227183**

Amount:

Pay to the order of: **RIKKI MCALISTER**

$ ***2,660.10

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

**LGI HOMES 01023**



**02733 | LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430, THE WOODLANDS, TX 77380 | (281) 362-8998

Check No. **00226213**

| ID# | Name | SSN | Period Start |
|---|---|---|---|
| **D01251** | **RIKKI MCALISTER** | **xxx-xx** | **12/17/2022** |

| Pay Date | Department | Location | Federal W-4 | Pay Method | Period End |
|---|---|---|---|---|---|
| **01/06/2023** | **51** | **373** | **M-1** | **COMMISSION** | **12/30/2022** |

### EARNINGS:

| Description | Rate | Hours | Amount | Year-to-Date |
|---|---|---|---|---|
| AUTO ALLOW | | | $ 1,000.00 | $ 1,000.00 |
| DRAW | | | $ 1,846.16 | $ 1,846.16 |
| PHONE | | | $ 125.00 | $ 125.00 |
| TXBL: LTD* | | | $ 12.45 | $ 12.45 |
| TXBL: STD* | | | $ 8.91 | $ 8.91 |
| **Total Earnings:** | | | **$ 2,992.52** | **$ 2,992.52** |

### TAXES:

| Description | Amount | Year-to-Date |
|---|---|---|
| FEDERAL W/H | $ 230.46 | $ 230.46 |
| SOCIAL SEC | $ 173.36 | $ 173.36 |
| MEDICARE | $ 40.54 | $ 40.54 |
| CO STATE W/H | $ 115.00 | $ 115.00 |
| CO PAID FMLA | $ 12.58 | $ 12.58 |
| **Total Taxes:** | **$ 571.94** | **$ 571.94** |

### DEDUCTIONS:

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K ROTH | $ 118.85 | $ 118.85 |
| MEDICAL | $ 170.04 | $ 170.04 |
| DENTAL | $ 23.53 | $ 23.53 |
| VISION | $ 2.83 | $ 2.83 |
| SUPP LIFE | $ 10.53 | $ 10.53 |
| **Total Deductions:** | **$ 325.78** | **$ 325.78** |

* Taxable Non-Cash Fringe Benefit (Value included in Gross Earnings for tax calculation, but excluded from Net Pay.)

**Net Pay:** $ 2,073.44
**Net Pay Year-to-Date:** $ 2,073.44

### PAID LEAVE

| Plan Name | Available | Taken |
|---|---|---|
| SICK | 48.00 | 0.00 |

### CONTRIBUTIONS

| Description | Amount | Year-to-Date |
|---|---|---|
| 401K MATCH | $ 118.85 | $ 118.85 |

### DIRECT DEPOSIT

| Account Type | Account ID | Amount |
|---|---|---|
| CHECKING | | $ 250.00 |
| SAVINGS | | $ 638.20 |
| CHECKING | | $ 1,185.24 |

Exponent℠ by Exponent Technologies

---

**LGI HOMES CORPORATE, LLC**
1450 LAKE ROBBINS DRIVE, SUITE 430
THE WOODLANDS, TX 77380

Date: **01/06/2023**

**00226213**

Amount:

Pay to the order of: **RIKKI MCALISTER**    $ **\*\*\*2,073.44**

Your net pay has been directly deposited into the bank accounts shown

U.S. Dollars

D01251
**RIKKI MCALISTER**

**NORTHGLENN, CO 80260**

NON-NEGOTIABLE

LGI HOMES 01024